# Exhibit 21D

Back to Contents

76 CONSOLIDATED FINANCIAL STATEMENTS

# 3.6 Provisions and contingent liabilities (continued)

Novo Nordisk has been involved in patent infringement litigation with three additional ANDA applicants for generic versions of Prandin®: Paddock Laboratories, Aurobindo Pharma Ltd. and Sandoz Inc., and ANDA applicant Lupin Ltd. for PrandiMet®. Following the 18 September US Court of Appeals for the Federal Circuit denial of Novo Nordisk's *en banc* request, the cases are concluding.

Also before the District Court for the Eastern District of Michigan is a consolidated class action where a putative class of direct purchasers of Prandin® asserts that Novo Nordisk has violated US antitrust laws in delaying the entry of generic versions of Prandin®.

Novo Nordisk does not expect the pending claims related to Prandin® to have a material impact on Novo Nordisk's financial position, operating profit or cash flow.

In addition to the above, the Novo Nordisk Group is engaged in various ongoing tax audits and investigations. In the opinion of Management, these pending audits and investigations are not expected to have a material effect on Novo Nordisk's financial position, operating profit or cash flow.

# 3.7 Retirement benefit obligations

## 📑 Accounting policies
Novo Nordisk operates a number of defined contribution plans throughout the world. Novo Nordisk's contributions to the defined contribution plans are charged to the Income statement in the year to which they relate. In a few countries, Novo Nordisk still operates defined benefit plans. The costs for the year for defined benefit plans are determined using the projected unit credit method. This reflects services rendered by employees to the valuation dates and is based on actuarial assumptions primarily regarding discount rates used in determining the present value of benefits and projected rates of remuneration growth. Discount rates are based on the market yields of high-rated corporate bonds in the country concerned.

Actuarial gains and losses arising from experience adjustments and changes in actuarial assumptions are charged or credited to Other comprehensive income in the period in which they arise. Past service costs are recognised immediately in the Income statement.

Pension assets are only recognised to the extent that Novo Nordisk is able to derive future economic benefits such as refunds from the plan or reductions of future contributions.

The Group's defined benefit plans are pension plans and medical plans and are usually funded by payments from Group companies and by employees to funds independent of Novo Nordisk. Where a plan is unfunded, a liability for the retirement obligation is recognised in the Balance sheet. Costs recognised for post-employment benefits are included in Cost of goods sold, Sales and distribution costs, Research and development costs, and Administrative costs.

Other post-employment benefits mostly comprise post-retirement healthcare plans, principally in the US.

The net obligation recognised in the Balance sheet is reported as non-current liabilities.

## Retirement benefit obligations

| DKK million | Germany | Switzerland | Japan | US | Other | 2013 Total | 2012 Total |
|---|---|---|---|---|---|---|---|
| At the beginning of the year | 476 | 319 | 336 | 294 | 239 | 1,664 | 1,363 |
| Current service costs | 20 | 35 | 29 | 23 | 22 | 129 | 132 |
| Settlements | – | (120) | – | – | (7) | (127) | – |
| Interest costs | 18 | 5 | 5 | 10 | 6 | 44 | 47 |
| Remeasurement (gains)/losses[1] | 9 | (17) | 5 | (23) | (7) | (33) | 223 |
| Plan participant contributions etc | – | 11 | – | – | 5 | 16 | 19 |
| Benefits paid | (4) | (15) | (14) | (6) | (13) | (52) | (80) |
| Exchange rate adjustment | – | (5) | (73) | (13) | (6) | (97) | (40) |
| At the end of the year | 519 | 213 | 288 | 285 | 239 | 1,544[2] | 1,664[2] |

## Fair value of plan assets

| | Germany | Switzerland | Japan | US | Other | 2013 Total | 2012 Total |
|---|---|---|---|---|---|---|---|
| At the beginning of the year | 388 | 219 | 229 | – | 68 | 904 | 859 |
| Interest income | 15 | 4 | 2 | – | 2 | 23 | 31 |
| Settlements | – | (90) | – | – | (2) | (92) | – |
| Remeasurement gains/(losses) | (8) | – | 30 | – | (1) | 21 | 7 |
| Employer contributions | 21 | 28 | 24 | 6 | 10 | 89 | 93 |
| Plan participant contributions etc | 2 | 11 | – | – | 5 | 18 | 17 |
| Benefits paid to employees | (4) | (15) | (14) | (6) | (13) | (52) | (80) |
| Exchange rate adjustment | – | (3) | (50) | – | (2) | (55) | (23) |
| At the end of the year | 414 | 154 | 221 | – | 67 | 856 | 904 |

| | Germany | Switzerland | Japan | US | Other | 2013 Total | 2012 Total |
|---|---|---|---|---|---|---|---|
| **Net retirement benefit obligations at the end of the year** | 105 | 59 | 67 | 285 | 172 | 688 | 760 |

1.  Remeasurement relates primarily to change in financial assumptions.
2.  Present value of partly funded retirement benefit obligations amounts to DKK 1,115 million (DKK 1,229 million in 2012). Present value of unfunded retirement benefit obligations amounts to DKK 429 million (DKK 435 million in 2012).

NOVO NORDISK ANNUAL REPORT 2013

Back to Contents

CONSOLIDATED FINANCIAL STATEMENTS 77

# 3.7 Retirement benefit obligations (continued)

## Net retirement benefit obligations

| DKK million | 2013 | 2012 |
|---|---|---|
| At the beginning of the year | 760 | 439 |
| Costs recognised in the Income statement[1] | 113 | 150 |
| Remeasurements recognised in Other comprehensive income[2] | (54) | 281 |
| Exchange rate adjustment recognised in Other comprehensive income[3] | (42) | (17) |
| Employer contributions | (89) | (93) |
| **At the end of the year** | **688** | 760 |

1. Service costs, net interest, settlements and other.
2. 2012 includes effect of change in accounting policy amounting to DKK 65 million related to prior periods.
3. Exchange rate adjustments of investments in subsidiaries.

Please refer to note 5.4 for maturity analysis of net retirement benefit obligation.

Novo Nordisk does not expect the contributions over the next five years to differ significantly from current contributions.

## Weighted average asset allocation of funded retirement obligations

| | 2013 | | 2012 | |
|---|---|---|---|---|
| | DKK million | % | DKK million | % |
| Coverage insurance[1] | 584 | 68% | 607 | 67% |
| Equities | 78 | 9% | 67 | 7% |
| Bonds | 167 | 20% | 214 | 24% |
| Cash at bank | 17 | 2% | 9 | 1% |
| Property | 10 | 1% | 7 | 1% |
| **Total** | **856** | **100%** | 904 | 100% |

1. Novo Nordisk's defined benefit plans in Germany and Switzerland are reimbursed by the international insurer Allianz regardless of the value of the plan assets. The risk related to the funding in these countries is therefore counterparty risk against Allianz.

## Assumptions used for valuation

| | 2013 Weighted average | 2012 Weighted average |
|---|---|---|
| Discount rate | 3% | 3% |
| Projected future remuneration increases | 2% | 2% |
| Medical cost trend rate | 4% | 3% |
| Inflation rate | 2% | 2% |

Actuarial valuations are performed annually for all major defined benefit plans. Assumptions regarding future mortality are based on actuarial advice in accordance with published statistics and experience in each country.

Significant actuarial assumptions for the determination of the retirement benefit obligation are discount rate and expected future remuneration increases. The sensitivity analyses below have been determined based on reasonably likely changes in the assumptions occurring at the end of the period.

| DKK million | 1%-point increase | 1%-point decrease |
|---|---|---|
| Discount rate | (216) | 274 |
| Future remuneration | 62 | (54) |

The sensitivities above consider the single change shown with the other assumptions assumed to be unchanged. In practice, changes in one assumption may be accompanied by offsetting changes in another assumption (although this is not always the case).

# 3.8 Other liabilities

## Other liabilities

| DKK million | 2013 | 2012 |
|---|---|---|
| Employee costs payable | 3,962 | 3,748 |
| Accruals | 3,685 | 3,697 |
| VAT and duties payable | 761 | 703 |
| R&D clinical trials | 410 | 229 |
| Other payables[1] | 568 | 605 |
| **Total other liabilities** | **9,386** | 8,982 |

1. Primarily relates to royalty payments and deferred income.

Back to Contents

78 CONSOLIDATED FINANCIAL STATEMENTS

# Section 4
## Capital structure and financing items

The notes in this section provide an insight into the capital structure, free cash flow and financing items. The free cash flow impacts Novo Nordisk's long-term target for 'Cash to earnings'. Further information on the company's capital structure can be found in 'Shares and capital structure' on pp 44–45.

Novo Nordisk's capital structure is characterised by a substantial equity ratio. This reflects the long-term investment horizon that is generally applied in the pharmaceutical industry, where a development time of more than ten years is usual. The main financial risk is foreign exchange exposure, where Novo Nordisk aims to reduce the short-term impact from the movement in key currencies by hedging future cash flows.

# 4.1 Share capital, distribution to shareholders and earnings per share

### Share capital

| DKK million | A share capital | B share capital | Total share capital |
|---|---|---|---|
| Development in share capital: | | | |
| 2009 | 107 | 513 | 620 |
| 2010 | – | (20) | (20) |
| 2011 | – | (20) | (20) |
| 2012 | – | (20) | (20) |
| At the beginning of the year | 107 | 453 | 560 |
| 2013 | – | (10) | (10) |
| **At the end of the year** | 107 | 443 | **550** |

With effect 2 January 2014 a stock split of the company's B shares was conducted changing the trading unit from DKK 1 to DKK 0.20. At the end of 2013, the share capital amounted to DKK 107 million in A share capital and DKK 443 million in B share capital (equal to 2,213 million B shares of DKK 0.20).

### Treasury shares

Accounting policies

Treasury shares are deducted from the share capital at their nominal value of DKK 0.20 per share. Differences between this amount and the amount paid to acquire or received for disposing of treasury shares are deducted directly in equity.

| | Market value DKK million | As % of share capital before cancellation | As % of share capital after cancellation | **2013** Number of B shares of DKK 0.20 (million) | 2012 Number of B shares of DKK 0.20 (million) |
|---|---|---|---|---|---|
| Holding at the beginning of the year | 15,962 | 3.1% | | 871 | 1221 |
| Cancellation of treasury shares | (9,165) | (1.8%) | | (50) | (100) |
| Holding of treasury shares, adjusted for cancellation | 6,797 | 1.3% | 1.3% | 37 | 22 |
| Transfer regarding options and restricted stock units | (618) | | (0.1%) | (3) | (4) |
| Purchase during the year | 13,989 | | 2.7% | 73 | 73 |
| Sale during the year | (65) | | (0.2%) | (4) | (4) |
| Value adjustment | 343 | | | – | – |
| **Holding at the end of the year** | 20,446 | | 3.7% | **103** | 87 |

1. Comparative figures have been restated to reflect the change in trading unit from DKK 1 to DKK 0.20.

The purchase of treasury shares during the year relates to the remaining part of the 2012 share repurchase programme totalling DKK 1.0 billion and the DKK 14 billion share repurchase programme of Novo Nordisk B shares for 2013 of which DKK 1 billion remains at year-end. The programme ends on 28 January 2014. The purpose of the programmes is to reduce the company's share capital. Transfer of treasury shares relates to exercised share options, long-term share-based incentive programme and employee share-savings programmes.

At year-end the holding of treasury shares amounts to 102,852,025 shares corresponding to DKK 21 million of the share capital (87,083,380 shares in 2012 or DKK 17 million of the share capital). At year-end 13.3 million shares of the holding of treasury B shares are regarded as hedges for the long-term share-based incentive programme and share options to employees.

NOVO NORDISK ANNUAL REPORT 2013

Back to Contents

CONSOLIDATED FINANCIAL STATEMENTS 79

# 4.1 Share capital, distribution to shareholders and earnings per share (continued)

## Net cash distribution to shareholders

| DKK million | 2013 | 2012 | 2011 |
|---|---|---|---|
| Dividends | 9,715 | 7,742 | 5,700 |
| Share repurchases | 13,924 | 11,896 | 10,595 |
| **Total** | **23,639** | 19,638 | 16,295 |

At the end of 2013, proposed dividends (not yet declared) of DKK 11,866 million (DKK 4.50 per share) are included in Retained earnings.

The declared dividend included in Retained earnings was DKK 9,715 million (DKK 3.60 per share) in 2012 and DKK 7,742 million (DKK 2.80 per share) in 2011. No dividend is declared on treasury shares.

## Earnings per share

**Accounting policies**

Earnings per share is presented as both basic and diluted earnings per share. Basic earnings per share is calculated as net profit divided by the average number of shares outstanding. Diluted earnings per share is calculated as net profit divided by the sum of average number of shares outstanding, including the dilutive effect of outstanding share bonus pool and options 'in the money'. The dilutive effect of share options 'in the money' is calculated as the difference between the following:

1) the number of shares that would have been transferred assuming the exercise of the share options and share bonus pool.
2) the number of shares that could have been acquired at fair value with proceeds from the exercise of the share options.

The difference (the dilutive effect) is added to the denominator as an issue of shares for no consideration.

| DKK million | | 2013 | 2012 | 2011 |
|---|---|---|---|---|
| Net profit for the year | | 25,184 | 21,432 | 17,097 |
| | | | | |
| Average number of shares outstanding[1] | in 1,000 shares | 2,679,362 | 2,741,690 | 2,827,165 |
| Dilutive effect of outstanding share bonus pool and options 'in the money'[1, 2] | in 1,000 shares | 14,263 | 16,650 | 23,495 |
| Average number of shares outstanding, including dilutive effect of options 'in the money' | in 1,000 shares | 2,693,625 | 2,758,340 | 2,850,660 |
| | | | | |
| **Basic earnings per share[1]** | DKK | **9.40** | 7.82 | 6.05 |
| **Diluted earnings per share[1]** | DKK | **9.35** | 7.77 | 6.00 |

1. Comparative figures have been restated to reflect the change in trading unit from DKK 1 to DKK 0.20.
2. For further information on outstanding share bonus pool and options, refer to note 5.1.

# 4.2 Financial risks

Novo Nordisk has centralised management of the Group's financial risks. The overall objectives and policies for the company's financial risk management are outlined in an internal Treasury Policy, which is approved by the Board of Directors. The Treasury Policy consists of the Foreign Exchange Policy, the Investment Policy, the Financing Policy and the Policy regarding Credit Risk on Financial Counterparts, and includes a description of permitted financial instruments and risk limits.

Novo Nordisk only hedges commercial exposures and consequently does not enter into derivative transactions for trading or speculative purposes. Novo Nordisk uses a fully integrated Treasury Management System to manage all financial positions. All positions are marked-to-market based on real-time quotes, and risk is assessed using generally accepted standards.

**Foreign exchange risk**

Foreign exchange risk is the principal financial risk for Novo Nordisk and as such has a significant impact on the Income statement, Other comprehensive income, the Balance sheet and the Statement of cash flows.

The overall objective of foreign exchange risk management is to reduce the short-term negative impact of exchange rate fluctuations on earnings and cash flow, thereby increasing the predictability of the financial results.

The majority of Novo Nordisk's sales are in EUR, USD, JPY, CNY, GBP and CAD. Consequently, Novo Nordisk's foreign exchange risk is most significant in USD, JPY, CNY, GBP and CAD, while the EUR exchange rate risk is regarded as low due to Denmark's fixed-rate policy towards EUR.

Novo Nordisk hedges existing assets and liabilities in key currencies as well as future expected cash flows up to a maximum of 24 months forward. During 2013, the hedging horizon varied between 8 and 14 months for USD, JPY, CNY, GBP and CAD. Currency hedging is based upon expectations of future exchange rates and mainly uses foreign exchange forwards and foreign exchange options matching the due dates of the hedged items. Expected cash flows are continually assessed using historical inflows, budgets and monthly sales forecasts. Hedge effectiveness is assessed on a regular basis.

NOVO NORDISK ANNUAL REPORT 2013

Back to Contents

80 CONSOLIDATED FINANCIAL STATEMENTS

# 4.2 Financial risk (continued)

## Key currencies

| Exchange rate DKK per 100 | USD | JPY | CNY | GBP | CAD |
|---|---|---|---|---|---|
| **2013** | | | | | |
| Average | 562 | 5.77 | 91 | 878 | 545 |
| Year-end | 541 | 5.14 | 89 | 892 | 505 |
| Year-end change | (4.4%) | (21.8%) | (2.2%) | (2.3%) | (11.2%) |
| **2012** | | | | | |
| Average | 579 | 7.27 | 92 | 918 | 580 |
| Year-end | 566 | 6.57 | 91 | 913 | 569 |
| Year-end change | (1.6%) | (11.5%) | 0.0% | 2.6% | 1.1% |

The financial contracts existing at the end of the year cover the expected future cash flow for the following number of months:

| | 2013 | 2012 |
|---|---|---|
| USD | 12 months | 12 months |
| JPY | 14 months | 13 months |
| CNY[1] | 12 months | 12 months |
| GBP | 12 months | 12 months |
| CAD | 10 months | 8 months |

1. USD used as proxy when hedging Novo Nordisk's CNY currency exposure.

*Foreign exchange sensitivity analysis:*

A 5% increase/decrease in the following currencies will impact Novo Nordisk's operating profit as outlined in the table below:

| DKK million | Estimated for 2014 | 2013 |
|---|---|---|
| USD | 1,300 | 975 |
| JPY | 145 | 200 |
| CNY | 220 | 110 |
| GBP | 75 | 85 |
| CAD | 60 | 55 |

A 5% increase/decrease in all other currencies versus EUR and DKK would affect the hedging instruments' impact on Other comprehensive income and the Income statement as outlined in the table below:

| DKK million | 5% increase in all currencies against DKK and EUR | 5% decrease in all currencies against DKK and EUR |
|---|---|---|
| **2013** | | |
| Other comprehensive income | (1,318) | 1,397 |
| Income statement | (76) | 54 |
| **Total** | **(1,394)** | **1,451** |
| | | |
| **2012** | | |
| Other comprehensive income | (1,313) | 1,376 |
| Income statement | (117) | 106 |
| Total | (1,430) | 1,482 |

### Interest rate risk
Changes in interest rates affect Novo Nordisk's financial instruments. At the end of 2013, a 1 percentage point increase in the interest rate level would, all else being equal, result in a decrease in the fair value of Novo Nordisk's financial instruments of DKK 20 million (a decrease in the fair value of DKK 20 million in 2012).

The financial instruments included in the sensitivity analysis consist of marketable securities, current and non-current loans. Not included are foreign exchange forwards and foreign exchange options due to the limited effect that a parallel shift in interest rates in all currencies has on these instruments.

### Liquidity risk
Novo Nordisk ensures availability of required liquidity through a com bination of cash management, highly liquid investment portfolios and uncommitted as well as committed facilities. Novo Nordisk uses cash pools for optimisation and centralisation of cash management.

### Credit risk
Credit risk arises from the possibility that transactional counterparties may default on their obligations, causing financial losses for the Group. Novo Nordisk considers its maximum credit risk on financial counterparties to be DKK 15,990 million (2012: DKK 17,036 million). In addition, Novo Nordisk considers its maximum credit risk on Trade receivables. Other receivables less prepayments and Other financial assets to be DKK 12,802 million (2012: DKK 11,539 million). Please refer to note 4.6 for details of the Group's total financial assets.

To manage credit risk on financial counterparties, Novo Nordisk only enters into derivative financial contracts and money market deposits with financial counterparties possessing a satisfactory long-term credit rating from two out of the three selected ratings agencies: Standard and Poor's, Moody's and Fitch. Furthermore, maximum credit lines defined for each counterparty diversify the overall counterparty risk. The credit risk on bonds is limited as investments are made in highly liquid bonds with solid credit ratings. The table below shows Novo Nordisk's credit exposure on cash, fixed-income marketable securities and financial derivatives.

*Credit exposure on Cash at bank or on hand, Marketable securities and Derivative financial instruments (market value)*

| DKK million | Cash at bank or on hand | Marketable securities[1] | Derivative financial instruments | Total |
|---|---|---|---|---|
| **2013** | | | | |
| AAA-range | | 2,726 | | 2,726 |
| AA-range | 6,497 | 1,013 | 544 | 8,054 |
| A-range | 3,999 | | 977 | 4,976 |
| BBB-range | 141 | | | 141 |
| Not rated or below BBB-range | 91 | 2 | | 93 |
| **Total** | **10,728** | **3,741** | **1,521** | **15,990** |
| | | | | |
| **2012** | | | | |
| AAA-range | | 4,544 | | 4,544 |
| AA-range | 6,930 | | 466 | 7,396 |
| A-range | 4,011 | | 180 | 4,191 |
| BBB-range | 469 | | 285 | 754 |
| Not rated or below BBB-range | 143 | 8 | | 151 |
| Total | 11,553 | 4,552 | 931 | 17,036 |

1. Redemption yield on the bond portfolio is 0.41% (0.73% in 2012).

The foreign exchange sensitivity analysis comprises effects from the Group's Cash, Trade receivables and Trade payables, Current and non-current loans, Current and non-current financial investments and Foreign exchange forwards and Foreign exchange options.

Not included are anticipated currency transactions, investments and non-current assets.

NOVO NORDISK ANNUAL REPORT 2013

Back to Contents

CONSOLIDATED FINANCIAL STATEMENTS 81

# 4.2 Financial risk (continued)

Credit risk on Trade receivables and Other receivables and prepayments is less material as Novo Nordisk has no significant concentration of credit risk, with exposure being spread over a large number of counterparties and customers. However, due to the troubled economic climate in the Eurozone, the Group continues to focus on the development in the outstanding trade receivables from this region. Novo Nordisk also continues to monitor the credit exposure in Region International Operations due to the increasing sales and low credit ratings of many countries in this region.

Please refer to note 2.2 for split of allowance for trade receivables by geographical segment.

**Capital structure**

Novo Nordisk's capital structure is characterised by a substantial equity ratio. This is in line with the general capital structure of the pharmaceutical industry and reflects the inherent long-term investment horizons in an industry with typically more than 10 years' development time for pharmaceutical products. Novo Nordisk's equity ratio, calculated as equity to total liabilities, was 60.5% at the end of the year (61.9% at the end of 2012).

# 4.3 Derivative financial instruments

☑ **Accounting policies**

The derivative financial instruments are used to manage the exposure to market risk. None of the derivatives are held for trading. However, not all derivatives are designated for hedge accounting.

Novo Nordisk uses forward exchange contracts and currency options to hedge forecast transactions, assets and liabilities. Currently, net investments in foreign subsidiaries are not hedged.

Upon initiation of the contract, Novo Nordisk designates each derivative financial contract that qualifies for hedge accounting as one of:

• hedges of the fair value of a recognised asset or liability or a firm commitment (fair value hedge)
• hedges of the fair value of a forecast financial transaction (cash flow hedge).

All contracts are initially recognised at fair value and subsequently remeasured at their fair values based on current bid prices at the end of the reporting period.

Value adjustments of fair value hedges are recognised in the Income statement along with any value adjustments of the hedged asset or liability that is attributable to the hedged risk.

Value adjustments of cash flow hedges are recognised directly in Other comprehensive income, given hedge effectiveness. The cumulative value adjustment of these contracts is transferred from Other comprehensive income to the Income statement as a reclassification adjustment under Financial income or Financial expenses when the hedged transaction is recognised in the Income statement.

Furthermore, Novo Nordisk uses currency option hedges of forecast trans actions. Currency options are initially recognised at cost, which equals fair value of considerations paid, and subsequently remeasured at their fair values at the end of the reporting period. The cumulative value adjustment of the currency options for which hedge accounting is applied, which is the intrinsic value of the options, is transferred from Other comprehensive income to the Income statement as a reclassification adjustment under Financial income or Financial expenses when the hedged transaction is recognised in the Income statement. Gains and losses on currency options that do not meet the criteria for hedge accounting are recognised directly in the Income statement under Financial income or Financial expenses.

The fair value of derivative financial instruments is measured on the basis of quoted market prices of financial instruments traded in active markets. If an active market exists, fair value is based on the most recently observed market price at the end of the reporting period.

If a financial instrument is quoted in a market that is not active, Novo Nordisk bases its valuation on the most recent transaction price. Adjustment is made for subsequent changes in market conditions, for instance by including transactions in similar financial instruments that are assumed to be motivated by normal business considerations.

If an active market does not exist, the fair value of standard and simple financial instruments, such as foreign exchange forward contracts, interest rate swaps, currency swaps and unlisted bonds, is measured according to generally accepted valuation techniques. Market-based parameters are used to measure fair value.

When a hedging instrument expires or is sold, or when a hedge no longer meets the criteria for hedge accounting, any cumulative gain or loss existing in equity at that time remains in equity and is recognised when the forecast transaction is ultimately recognised in the Income statement. When a forecast transaction is no longer expected to occur, the cumulative gain or loss that was reported in equity is immediately transferred to the Income statement under Financial income or Financial expenses.

Back to Contents

82 CONSOLIDATED FINANCIAL STATEMENTS

# 4.3  Derivative financial instruments (continued)

## Hedging activities

| DKK million | 2013 | | | 2012 | | |
|---|---|---|---|---|---|---|
| | Contract amount at year-end | Positive fair value at year-end | Negative fair value at year-end | Contract amount at year-end | Positive fair value at year-end | Negative fair value at year-end |
| Forward contracts, cash flow hedges | 26,982 | 1,104 | | 25,639 | 732 | |
| Currency options, cash flow hedges | 2,195 | 148 | | 2,755 | 134 | |
| Forward contracts, fair value hedges | 3,508 | 365 | | 2,521 | 95 | 48 |
| **Total hedging activities** | **32,685** | **1,617** | **–** | 30,915 | 961 | 48 |
| Total derivatives included in: | | | | | | |
| Derivative financial instruments (current assets) | | 1,521 | | | 931 | |
| Derivative financial instruments (current liabilities) | | | – | | | 48 |
| Equity, Other reserves | | 96 | | | 30 | |

## Presentation in the Income statement and Other comprehensive income

| DKK million | 2013 | | 2012 | |
|---|---|---|---|---|
| | Positive fair value at year-end | Negative fair value at year-end | Positive fair value at year-end | Negative fair value at year-end |
| Cash flow hedges for which hedge accounting is not applied | 19 | | 19 | |
| Fair value hedges | 365 | | 95 | 48 |
| Total fair value adjustments through the Income statement | 384 | – | 114 | 48 |
| Cash flow hedges for which hedge accounting is applied | 1,233 | | 847 | |
| Total fair value adjustments through Other comprehensive income | 1,233 | – | 847 | – |
| **Total fair value adjustments** | **1,617** | **–** | 961 | 48 |

## Hedging of forecast transactions (cash flow hedge)

| DKK million | 2013 | | | 2012 | | |
|---|---|---|---|---|---|---|
| | Contract amount at year-end | Positive fair value at year-end | Negative fair value at year-end | Contract amount at year-end | Positive fair value at year-end | Negative fair value at year-end |
| **Hedging of forecast transactions qualifying for hedge accounting** | | | | | | |
| USD | 22,020 | 742 | | 19,939 | 409 | |
| JPY, GBP and other currencies | 4,962 | 362 | | 5,700 | 323 | |
| Total forward contracts (forecasted cash flow) | 26,982 | 1,104 | – | 25,639 | 732 | – |
| USD | 1,739 | 33 | | 2,402 | 72 | |
| JPY | 456 | 96 | | 353 | 43 | |
| Total currency options (forecasted cash flow) | 2,195 | 129 | – | 2,755 | 115 | – |
| Total cash flow hedges for which hedge accounting is applied | 29,177 | 1,233 | – | 28,394 | 847 | – |
| **Other forecast transaction hedges for which hedge accounting is not applied** | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Currency options for which hedge accounting is not applied | | – | 19 | – | – | 19 | – |
| **Total contracts of forecast transactions** | | **29,177** | **1,252** | **–** | 28,394 | 866 | – |

NOVO NORDISK ANNUAL REPORT 2013

Back to Contents

# 4.3 Derivative financial instruments (continued)

## Hedging of assets and liabilities (fair value hedge)

| DKK million | 2013 | | | 2012 | | |
|---|---|---|---|---|---|---|
| | Contract amount at year-end | Positive fair value at year-end | Negative fair value at year-end | Contract amount at year-end | Positive fair value at year-end | Negative fair value at year-end |
| USD | 1,355 | 141 | – | 698 | – | 30 |
| JPY, GBP and other currencies | 2,153 | 224 | – | 1,823 | 95 | 18 |
| **Total forward contracts** | **3,508** | **365** | **–** | 2,521 | 95 | 48 |

The table above shows the fair value of fair value-hedging activities for 2013 and 2012 specified by hedging instrument and the major currencies.

All changes in fair values are recognised in the Income statement, amounting to a net gain of DKK 365 million in 2013 (a net gain of DKK 47 million in 2012). As the hedges are highly effective, the net gain or loss on the hedged items is similar to the net loss or gain on the hedging instruments.

The financial contracts existing at the end of the year hedge the currency exposure on assets and liabilities in the Group's major currencies excluding DKK and EUR. Contract amount of other currencies at year-end are JPY at DKK 539 million (DKK 444 million in 2012), GBP at DKK 449 million (DKK 365 million in 2012), 'other' comprises AUD at DKK 525 million (DKK 475 million in 2012), CAD at DKK 208 million (DKK 138 million in 2012) and PLN at DKK 432 million (DKK 401 million in 2012).

# 4.4 Cash and cash equivalents, financial resources and free cash flow

### Accounting policies
Cash and cash equivalents consist of cash offset by short-term bank loans. Financial resources consist of cash and cash equivalents, marketable securities with original maturity of less than three months and undrawn committed credit facilities expiring after more than one year. The Statement of cash flows is presented in accordance with the indirect method commencing with Net profit for the year.

| DKK million | 2013 | 2012 | 2011 |
|---|---|---|---|
| **Cash and cash equivalents** | | | |
| Cash at bank and on hand (note 4.2) | 10,728 | 11,553 | 13,408 |
| Current debt (bank overdrafts) | (215) | (500) | (351) |
| **Cash and cash equivalents at the end of the year** | **10,513** | 11,053 | 13,057 |

| **Financial resources** | | | |
|---|---|---|---|
| Cash and cash equivalents | 10,513 | 11,053 | 13,057 |
| Marketable securities | 3,741 | 4,552 | 4,094 |
| Undrawn committed credit facilities[1] | 4,849 | 4,849 | 4,832 |
| **Total financial resources** | **19,103** | 20,454 | 21,983 |

1. The undrawn committed credit facility in 2013, 2012 and 2011 is a EUR 650 million facility committed by a portfolio of international banks. The facility matures in 2016.

### Free cash flow

| | | | |
|---|---|---|---|
| Net cash generated from operating activities | 25,942 | 22,214 | 21,374 |
| Net cash used in investing activities | (2,773) | (4,070) | (3,459) |
| Net purchase of marketable securities | (811) | 501 | 197 |
| **Free cash flow[2]** | **22,358** | 18,645 | 18,112 |

# 4.5 Change in working capital

### Accounting policies
Working capital is defined as current assets less current liabilities and measures the liquid assets Novo Nordisk has available for the business.

### Change in working capital

| DKK million | 2013 | 2012 | 2011 |
|---|---|---|---|
| Trade receivables | (1,268) | (290) | (849) |
| Other receivables and prepayments | 251 | (329) | 27 |
| Inventories | (9) | (110) | 256 |
| Trade payables | 233 | 568 | 385 |
| Other liabilities | 404 | 448 | 580 |
| Exchange rate adjustments | 124 | (13) | 35 |
| **Total change in working capital** | **(265)** | 274 | 434 |

2. Additional non-IFRS measure; please
refer to p 93 for definitions.

Back to Contents

84  CONSOLIDATED FINANCIAL STATEMENTS

# 4.6 Financial assets and liabilities

☐ **Accounting policies**

Depending on the purpose of each investment, Novo Nordisk classifies these into the following categories:

• Available-for-sale financial assets
• Loans and receivables
• Financial assets at fair value through the Income statement (derivatives).

Management determines the classification of its investments on initial recognition and re-evaluates this at the end of every reporting period to the extent that such a classification is permitted and required.

*Recognition and measurement*
Purchases and sales of investments are recognised on the settlement date. Investments are initially recognised at fair value.

Available-for-sale financial assets and financial assets at fair value are subsequently carried at fair value. Loans and receivables are carried at amortised cost based on the effective interest method.

Fair value disclosures are made separately for each class of financial instruments at the end of the reporting period.

*Derecognition*
Investments are derecognised when the rights to receive cash flows from the investments have expired or have been transferred, and Novo Nordisk has transferred substantially all risks and rewards of ownership.

*Available-for-sale financial assets*
Available-for-sale financial assets consist of equity investments and marketable securities. Equity investments are included in Other financial assets unless Management intends to dispose of the investment within 12 months of the end of the reporting period. If that is the case, the current part is included in Other receivables and prepayments.

Unrealised gains and losses arising from changes in the fair value of financial assets classified as available for sale are recognised in Other comprehensive income. When financial assets classified as available for sale are sold or impaired, the accumulated fair value adjustments are included in the Income statement.

The fair values of quoted investments (including marketable securities) are based on current bid prices at the end of the reporting period. Financial assets for which no active market exists are carried at fair value based on a valuation methodology or at cost if no reliable valuation model can be applied.

*Loans and receivables*
Loans and receivables are non-derivative financial assets with fixed or deter minable payments that are not quoted in an active market. If collection is expected within one year (or in the normal operating cycle of the business if longer), they are classified as Current assets. If not, they are presented as Non-current assets.

Trade receivables and Other receivables are recognised initially at fair value and subsequently measured at amortised cost using the effective interest method, less provision for allowance. Provision for allowance is made for Trade receivables when there is objective evidence that Novo Nordisk will not be able to collect all amounts due according to the original terms of the receivables.

The provision for allowance is deducted from the carrying amount of Trade receivables and the amount of the loss is recognised in the Income statement under Sales and distribution costs. When a trade receivable is uncollectible, it is written off against the allowance account for trade receivables. Subsequent recoveries of amounts previously written off are credited against Sales and distribution costs in the Income statement.

## Financial assets by category

| DKK million | Available-for-sale financial assets at fair value | Financial assets measured at fair value through the Income statement | Loans and receivables | Cash and cash equivalents | Total |
|---|---|---|---|---|---|
| **2013** | | | | | |
| Other financial assets | 175 | | 376 | | 551 |
| Trade receivables (note 3.4) | | | 10,907 | | 10,907 |
| Other receivables (note 3.5) | | | 2,454 | | 2,454 |
| – less prepayments (note 3.5) | | | (1,110) | | (1,110) |
| Marketable securities (bonds) (note 4.2) | 3,741 | | | | 3,741 |
| Derivative financial instruments (note 4.3) | | 1,521 | | | 1,521 |
| Cash at bank and on hand (note 4.4) | | | | 10,728 | 10,728 |
| **Total financial assets at the end of the year by category** | 3,916 | 1,521 | 12,627 | 10,728 | **28,792** |
| Total financial assets at the end of the year by category, 2012 | 4,699 | 931 | 11,392 | 11,553 | 28,575 |

Back to Contents

CONSOLIDATED FINANCIAL STATEMENTS 85

# 4.6 Financial assets and liabilities (continued)

## Financial liabilities by category

| DKK million | Financial liabilities measured at fair value through the Income statement | Financial liabilities measured at amortised cost | Financial liabilities measured at fair value through Other comprehensive income | Total |
|---|---|---|---|---|
| **2013** | | | | |
| Current debt | | 215 | | 215 |
| Trade payables | | 4,092 | | 4,092 |
| Other liabilities (note 3.8) | | 9,386 | | 9,386 |
| – less VAT and duties payable (note 3.8) | | (761) | | (761) |
| **Total financial liabilities at the end of the year by category**[2] | – | 12,932 | – | **12,932** |
| **2012** | | | | |
| Current debt | | 500 | | 500 |
| Trade payables | | 3,859 | | 3,859 |
| Other liabilities (note 3.8) | | 8,982 | | 8,982 |
| – less VAT and duties payable (note 3.8) | | (703) | | (703) |
| Derivative financial instruments (note 4.3) | 48 | | | 48 |
| Total financial liabilities at the end of the year by category[2] | 48 | 12,638 | – | 12,686 |

2. All financial liabilities are due within one year.

For a description of the credit quality of financial assets such as Trade receivables, Cash at bank and on hand, Marketable securities, Current debt and Derivative financial instruments, refer to notes 4.2 and 4.3.

## Fair value measurement hierarchy

| DKK million | **2013** | 2012 |
|---|---|---|
| Active market data | 3,908 | 4,625 |
| Directly or indirectly observable market data | 1,521 | 931 |
| Not based on observable market data | 8 | 74 |
| **Total financial assets at fair value** | **5,437** | 5,630 |
| Active market data | – | – |
| Directly or indirectly observable market data | – | 48 |
| Not based on observable market data | – | – |
| **Total financial liabilities at fair value** | **–** | 48 |

Financial assets and liabilities measured at fair value can be categorised using the fair value measurement hierarchy above. There have not been any transfers between the categories 'Active market data' and 'Directly or indirectly observable market data' during 2013 or 2012.

# 4.7 Financial income and expenses

📖 **Accounting policies**
The activity of the financial assets and liabilities and borrowings generates the financial income and expenses in Novo Nordisk. As of 2012, 'Share of profit or loss of associated companies' has been reclassified as part of financial income, disclosed as 'Income from other financial assets'. The net financials in the Income statement are mainly related to foreign exchange elements and can be specified as follows:

## Financial income

| DKK million | **2013** | 2012 | 2011 |
|---|---|---|---|
| Interest income | 56 | 124 | 274 |
| Foreign exchange gain on forward contracts (net) | 822 | – | 240 |
| Cash flow hedge transferred from Other comprehensive income (net) | 809 | – | – |
| Income from other financial assets | 15 | 1 | – |
| **Total financial income** | **1,702** | 125 | 514 |

## Financial expenses

| DKK million | **2013** | 2012 | 2011 |
|---|---|---|---|
| Interest expenses | 55 | 58 | 275 |
| Foreign exchange loss (net) | 435 | 161 | 256 |
| Foreign exchange loss on forward contracts (net) | – | 39 | 1,276 |
| Foreign exchange loss on currency | | | |

| | | | |
|---|---|---|---|
| options (net) | 50 | 147 | 200 |
| Loss on investments etc | 20 | 118 | 27 |
| Other financial expenses | 96 | 83 | 99 |
| Cash flow hedge transferred from Other comprehensive income (net) | – | 1,182 | (1,170) |
| **Total financial expenses** | **656** | 1,788 | 963 |

Back to Contents

86 CONSOLIDATED FINANCIAL STATEMENTS

# Section 5
## Other disclosures

This section provides details on notes that by their nature are of statutory or secondary importance for understanding the financial performance of Novo Nordisk. A list of subsidiaries in the Novo Nordisk Group is also included here.

# 5.1 Share-based payment schemes

### Accounting policies
*Share-based compensation*
Novo Nordisk operates equity-settled, share-based compensation plans. The fair value of the employee services received in exchange for the grant of the options or shares is recognised as an expense and allocated over the vesting period.

The total amount to be expensed over the vesting period is determined by reference to the fair value of the options or shares granted, excluding the impact of any non-market vesting conditions. Non-market vesting conditions are included in assumptions about the number of options or shares that are expected to vest. At the end of each reporting period, Novo Nordisk revises its estimates of the number of options or shares expected to vest. Novo Nordisk recognises the impact of the revision of the original estimates, if any, in the Income statement and in a corresponding adjustment to Equity (change in proceeds) over the remaining vesting period. Adjustments relating to prior years are included in the Income statement in the year of adjustment.

### Share-based payment

**Expensed in the Income statement**

| DKK million | 2013 | 2012 | 2011 |
|---|---|---|---|
| Restricted stock units to employees | 188 | 50 | 96 |
| Long-term share-based incentive programme (Senior Management Board)[1] | 51 | 73 | 57 |
| Long-term share-based incentive programme (Management group below Senior Management Board)[2] | 170 | 185 | 166 |
| **Share-based payment expensed in the Income statement** | **409** | 308 | 319 |

1. Expense for the year reflects the full value at launch of the programme for the year.
2. Expense for the year reflects the value at launch of the last four programmes, amortised over four years.

### Restricted stock units to employees
In 2008 and 2010, a general employee share programme was implemented. Outside Denmark the programme was structured as restricted stock units. The cost of the 2008 programme was amortised over the period 2008–2011. The cost of the 2010 programme has been amortised over the period 2010–2013.

Following the 90th anniversary in 2013, all employees in the company (excl NNE Pharmaplan and NNIT) were offered 100 restricted stock units. A restricted stock unit gives the right to receive one Novo Nordisk B share free of charge on 1 April 2016 subject to continued employment and average sales growth of at least 5% per year measured in DKK in the period 2012–2015. The cost of the DKK 440 million programme is amortised over the period 2013–2016 at an annual amount of DKK 135 million.

### Long-term share-based incentive programme
For a description of the programme, please refer to 'Remuneration' in 'Governance, leadership and shares', pp 49–51.

*Senior Management Board*
On 29 January 2014, the Board of Directors approved the establishment, for members of the Senior Management Board, of a joint pool for the financial year 2013 by allocating a total of 254,417 Novo Nordisk B shares. This allocation amounts on average to 4.75 months of fixed base salary plus pension contribution per member of Executive Management and 4.2 months of fixed base salary for Senior Vice Presidents, corresponding to a value at launch of the programme of DKK 51 million. This amount was expensed in 2013. The share price used for the conversion was the average share price (DKK 202.40) for Novo Nordisk B shares on NASDAQ OMX Copenhagen in the period 31 January – 14 February 2013. Based on the split of participants when the joint pool was established, approximately 40% of the pool will be allocated to members of Executive Management and 60% to other members of the Senior Management Board.

The shares allocated to the joint pool for 2010 (842,880 shares) were released to the individual participants subsequent to the approval of the Annual Report 2013 by the Board of Directors and after the announcement of the 2013 full-year financial results on 30 January 2014. The shares allocated correspond to a value at launch of the programme of DKK 64 million, expensed in 2010.

*Management group below Senior Management Board*
The management group below the Senior Management Board has a share-based incentive programme with similar performance criteria. For 2013, a total of 622,190 shares were allocated to the pool for this group.

The shares allocated to the pool for 2010 (2,744,680 shares) were released to the individual participants subsequent to the approval of the 2013 full-year financial results on 30 January 2014. The shares allocated correspond to a value at launch of the programme of DKK 208 million amortised over the period 2010–2013. The number of shares to be transferred (2,475,090) is lower than the original number of shares allocated to the share pool as some participants had left the company before the release conditions of the programme were met.

### Share options
No share options have been granted since 2006 as the long-term incentive programme from 2007 onwards has been share-based.

The 2005–2006 share options were exercisable three years after the issue date and will expire after eight years. The exercise price for options granted based on performance targets for the financial years 2005–2006 was equal to the market price of the Novo Nordisk B share at the time the plan was established. The options can only be settled in shares. Each option gives the right to purchase one Novo Nordisk B share.

Back to Contents

CONSOLIDATED FINANCIAL STATEMENTS 87

# 5.1 Share-based payment schemes (continued)

*Assumptions*
The fair value of the Novo Nordisk B share options has been calculated using Black-Scholes option-pricing model.

The expected volatility is calculated as one-year historical volatility (average of daily volatilities).

The assumptions used are shown in the table below:

| | 2013 | 2012 | 2011 |
|---|---|---|---|
| Expected life of the option in years (average) | 1 | 1 | 2 |
| Expected volatility | 21% | 21% | 23% |
| Expected dividend per share (in DKK) | 4.50 | 3.60 | 2.80 |
| Risk-free interest rate (based on Danish government bonds) | 0.14% | 0.00% | 0.20% |
| Novo Nordisk B share price at the end of the year (in DKK) | 198.80 | 183.30 | 132.00 |

## Outstanding restricted stock units

| | 2013 | 2012 |
|---|---|---|
| Outstanding at the beginning of the year | 12,374,845 | 13,913,515 |
| Released restricted stock units to employees | (1,356,000) | (5,750) |
| Released shares from 2009 Management pools | (3,529,670) | (3,275,030) |
| Cancelled shares from Management pools | (207,410) | (340,155) |
| Issued restricted stock units – NNIT | – | 35,300 |
| Issued restricted stock units to employees | 2,370,000 | – |
| Shares allocated to Management pools | 876,607 | 2,046,965 |
| **Outstanding at the end of the year** | **10,528,372** | 12,374,845 |

## Exercisable share options

| | 2013 | 2012 |
|---|---|---|
| Exercisable at the beginning of the year | 5,040,700 | 9,534,920 |
| Exercised | (2,017,700) | (4,175,470) |
| Cancelled | (221,080) | (318,750) |
| **Exercisable at the end of the year** | **2,801,920**[1] | 5,040,700[1] |

1. Average exercise price per option (excluding restricted stock units) amounts to DKK 34 (DKK 26 in 2012), and calculated fair value per option amounts to DKK 161 (DKK 152 in 2012).

## Outstanding restricted stock units and exercisable share options

| | Issued[2] | Released | Cancelled | Outstanding | Amount DKK million | Vesting date |
|---|---|---|---|---|---|---|
| **Restricted stock units to employees**[1] | | | | | | |
| 2010 Restricted stock units | 1,356,000 | (1,356,000) | – | – | | 1/12/13 |
| 2012 Restricted stock units – NNIT | 35,300 | – | – | 35,300 | | 1/12/14 |
| 2013 Restricted stock units | 2,370,000 | – | – | 2,370,000 | | 1/04/16 |
| Outstanding restricted stock units to employees at the end of 2013 | 3,761,300 | (1,356,000) | – | 2,405,300 | | |
| **Shares allocated to joint pools for Senior Management Board**[1] | | | | | | |
| 2010 Shares allocated to joint pool | 842,880 | – | – | 842,880 | 64 | 30/1/14 |
| 2011 Shares allocated to joint pool | 448,560 | – | – | 448,560 | 57 | Q1 2015 |
| 2012 Shares allocated to joint pool | 487,730 | – | – | 487,730 | 73 | Q1 2016 |
| 2013 Shares allocated to joint pool[3] | 254,417 | – | – | 254,417 | 51 | Q1 2017 |
| Outstanding shares in joint pool to Senior Management Board | 2,033,587 | – | – | 2,033,587 | | |
| **Shares allocated to pools for management group below Senior Management Board**[1] | | | | | | |
| Joint pool related to prior years, not released | 69,640 | – | – | 69,640 | | |
| 2010 Shares allocated to pool | 2,744,680 | – | (269,590) | 2,475,090 | 208 | 30/1/14 |
| 2011 Shares allocated to pool | 1,485,665 | – | (86,565) | 1,399,100 | 188 | Q1 2015 |
| 2012 Shares allocated to pool | 1,559,235 | – | (35,770) | 1,523,465 | 234 | Q1 2016 |
| 2013 Shares allocated to pool[3] | 622,190 | – | – | 622,190 | 126 | Q1 2017 |
| Outstanding shares in pool to management group below Senior Management Board | 6,481,410 | – | (391,925) | 6,089,485 | | |

| | Issued[2] | Exercised | Cancelled | Exercisable | Exercise price DKK | Exercise period |
|---|---|---|---|---|---|---|
| **Exercisable share options**[1] | | | | | | |
| 2004 Share options | 8,094,160 | (7,315,830) | (778,330) | – | 26.8 | 31/01/08 – 30/01/13 |

| | | | | | |
|---|---|---|---|---|---|
| 2005 Share options | 8,202,340 | (6,918,250) | (829,590) | 454,500 | 30.6 | 31/01/09 – 30/01/14 |
| 2006 Share options | 11,145,420 | (7,862,735) | (935,265) | 2,347,420 | 35.0 | 31/01/10 – 30/01/15 |
| Exercisable share options at the end of 2013 | 27,441,920 | (22,096,815) | (2,543,185) | 2,801,920 | | |
| **Outstanding/exercisable at the end of 2013** | 39,718,217 | (23,452,815) | (2,935,110) | **13,330,292** | | |

1. Comparative figures have been restated throughout the note to reflect the change in trading unit from DKK 1 to DKK 0.20 due to the stock split as of 2 January 2014.
2. All restricted stock units, shares allocated to Management pools and share options are hedged by treasury shares.
3. 2013 programme released subsequent to the approval of the Annual Report 2013 on 30 January 2014.

Back to Contents

88 CONSOLIDATED FINANCIAL STATEMENTS

# 5.1 Share-based payment schemes (continued)

| Average market price of Novo Nordisk B shares per trading period in 2013 | Average market price DKK | Exercised share options |
|---|---|---|
| 31 January – 14 February | 202.40 | 810,325 |
| 1 May – 15 May | 197.90 | 243,000 |
| 8 August – 22 August | 195.37 | 400,250 |
| 31 October – 14 November | 187.82 | 564,125 |
| Total exercised options[1] | | 2,017,700 |

1. In addition, 1,356,000 restricted stock units were released in Q4 2013.

# 5.2 Management's holdings of Novo Nordisk shares and share options

The internal rules for trading in Novo Nordisk securities by board members, executives and certain employees only permit trading in the 15-calendar-day period following each quarterly announcement.

| Management's holding of shares | At the beginning of the year | Additions during the year | Sold/transferred during the year | At the end of the year | Market value[1] DKK million |
|---|---|---|---|---|---|
| Göran Ando | 10,500 | 2,500 | | 13,000 | 2.6 |
| Bruno Angelici | 2,500 | | | 2,500 | 0.5 |
| Jeppe Christiansen | – | | | – | – |
| Henrik Gürtler | – | | | – | – |
| Liz Hewitt | 2,000 | | | 2,000 | 0.4 |
| Ulrik Hjulmand-Lassen | 5,405 | | | 5,405 | 1.1 |
| Thomas Paul Koestler | 8,000 | | | 8,000 | 1.6 |
| Anne Marie Kverneland | 12,225 | | 490 | 11,735 | 2.3 |
| Søren Thuesen Pedersen | 1,615 | | | 1,615 | 0.3 |
| Hannu Ryöppönen | 11,250 | | | 11,250 | 2.2 |
| Stig Strøbæk | 1,950 | | | 1,950 | 0.4 |
| Board of Directors in total | 55,445 | 2,500 | 490 | 57,455 | 11.4 |
| Lars Rebien Sørensen | 274,850 | 78,820 | 28,820 | 324,850 | 64.6 |
| Jesper Brandgaard | 168,210 | 52,505 | 22,500 | 198,215 | 39.4 |
| Lars Fruergaard Jørgensen | 79,610 | 26,250 | 15,000 | 90,860 | 18.0 |
| Lise Kingo | 26,970 | 52,505 | 17,505 | 61,970 | 12.3 |
| Jakob Riis | 52,150 | 26,250 | 26,250 | 52,150 | 10.4 |
| Kåre Schultz | 285,120 | 52,505 | 17,625 | 320,000 | 63.6 |
| Mads Krogsgaard Thomsen | 232,240 | 58,505 | 33,325 | 257,420 | 51.2 |
| Executive Management in total | 1,119,150 | 347,340 | 161,025 | 1,305,465 | 259.5 |
| Other members of the Senior Management Board | 766,055 | 1,066,645 | 1,274,755 | 557,945 | 110.9 |
| Joint pool for Executive Management and other members of the Senior Management Board[2] | 2,540,765 | 255,242 | 1,051,098 | 1,744,909[3] | 346.9 |
| **Total** | 4,481,415 | 1,671,727 | 2,487,368 | **3,665,774** | 728.7 |

1. Calculation of the market value is based on the quoted share price of DKK 198.80 at the end of the year.
2. The annual allocation to the joint pool is locked up for three years before it is transferred to the participants employed at the end of each three-year period. Based on the split of participants when the joint pool was established, approximately 40% of the pool will be allocated to the members of Executive Management and approximately 60% to other members of the Senior Management Board. In the lock-up period, the joint pool may potentially be reduced in the event of lower-than-planned value creation in subsequent years.
3. Joint pool includes 2010 programme released on 30 January 2014 and excludes 288,678 shares assigned to retired Senior Management Board members.

## Management's holding of share options

| Share options in Novo Nordisk | At the beginning of the year | Exercised during the year | At the end of the year | Fair value[4] DKK million |
|---|---|---|---|---|
| Executive Management | – | – | – | – |
| Other members of the Senior Management Board | 283,375 | 121,875 | 161,500 | 26 |
| **Total** | 283,375 | 121,875 | **161,500** | 26 |

4. The fair value has been calculated using Black-Scholes model with the parameters existing at year-end of the respective year.

Back to Contents

CONSOLIDATED FINANCIAL STATEMENTS 89

# 5.3 Adjustments for non-cash items

For the purpose of presenting the Statement of cash flows, non-cash items with effect on the Income statement must be reversed to identify the actual cash flow effect from the Income statement. The adjustments are specified as follows:

## Adjustments for non-cash items

| DKK million | 2013 | 2012 | 2011 |
|---|---|---|---|
| *Reversals of non-cash income statement items* | | | |
| Income taxes (note 2.4) | 7,355 | 6,379 | 4,828 |
| Depreciation, amortisation and impairment losses (notes 3.1 and 3.2) | 2,799 | 2,693 | 2,737 |
| Interest income and interest expenses, net (note 4.7) | (1) | (66) | 1 |
| Share-based payment costs (note 5.1) | 409 | 308 | 319 |
| Other financial income and expenses | – | – | 4 |
| | | | |
| *Changes in non-cash balance sheet items* | | | |
| Increase/(decrease) in provisions and retirement benefit obligations (notes 3.6 and 3.7) | 858 | 1,339 | 1,467 |
| | | | |
| *Other adjustments* | | | |
| (Gains)/losses from sale of property, plant and equipment | (1) | 21 | (3) |
| Unrealised (gain)/loss from other financial assets | (17) | 43 | 28 |
| Reclassification from working capital (other liabilities) | – | 739 | – |
| Other, including unrealised exchange (gain)/loss etc | (664) | (203) | (264) |
| | | | |
| **Total adjustments for non-cash items** | **10,738** | 11,253 | 9,117 |

Back to Contents

90  CONSOLIDATED FINANCIAL STATEMENTS

# 5.4 Commitments

**Commitments**
The total contractual obligations and recognised non-current debt can be specified as follows (payments due by period):

| 2013 DKK million | Less than 1 year | 1–3 years | 3–5 years | More than 5 years | Total |
|---|---|---|---|---|---|
| Retirement benefit obligations | 28 | 53 | 49 | 558 | 688 |
| *Total non-current liabilities recognised in the Balance sheet* | *28* | *53* | *49* | *558* | *688* |
| Operating leases[1] | 924 | 1,452 | 1,072 | 2,426 | 5,874 |
| Purchase obligations | 1,969 | 369 | 44 | – | 2,382 |
| Research and development obligations | 2,612 | 1,875 | 789 | – | 5,276 |
| *Total obligations not recognised in the Balance sheet* | *5,505* | *3,696* | *1,905* | *2,426* | *13,532* |
| **Total contractual obligations** | 5,533 | 3,749 | 1,954 | 2,984 | **14,220** |

| 2012 DKK million | Less than 1 year | 1–3 years | 3–5 years | More than 5 years | Total |
|---|---|---|---|---|---|
| Retirement benefit obligations | 23 | 44 | 42 | 651 | 760 |
| *Total non-current liabilities recognised in the Balance sheet* | *23* | *44* | *42* | *651* | *760* |
| Operating leases[1] | 881 | 1,311 | 884 | 1,968 | 5,044 |
| Purchase obligations | 1,955 | 1,241 | 34 | – | 3,230 |
| Research and development obligations | 1,506 | 1,218 | 191 | – | 2,915 |
| *Total obligations not recognised in the Balance sheet* | *4,342* | *3,770* | *1,109* | *1,968* | *11,189* |
| Total contractual obligations | 4,365 | 3,814 | 1,151 | 2,619 | 11,949 |

1. No material finance lease obligations exist in 2013 and 2012.

The operating lease commitments are related to non-cancellable operating leases primarily related to premises, company cars and office equipment. Approximately 62% of the commitments are related to leases outside Denmark. The lease costs for 2013 and 2012 were DKK 1,175 million and DKK 1,100 million respectively.

The purchase obligations primarily relate to contractual obligations in connection with investments in property, plant and equipment as well as purchase agreements regarding medical equipment and consumer goods. Novo Nordisk expects to fund these commitments with existing cash and cash flow from operations.

Research and development obligations entail uncertainties in relation to the period in which payments are due because a proportion of the obligations are dependent on milestone achievements. The due periods disclosed are based on Management's best estimate. Novo Nordisk has engaged in research and development projects with a number of external enterprises. Most of these obligations relate to the cardiovascular outcomes study for Tresiba®, the DEVOTE programme.

| DKK million | 2013 | 2012 |
|---|---|---|
| **Other guarantees** Other guarantees primarily relate to guarantees issued by Novo Nordisk in relation to rented property | **830** | 635 |
| **Security for debt** Land, buildings and equipment etc at carrying amount | **230** | 200 |

**World Diabetes Foundation (WDF)**
At the Annual General Meeting of Novo Nordisk A/S in 2002, the shareholders agreed on a donation to the World Diabetes Foundation (WDF), obligating Novo Nordisk A/S for a period of 10 years from 2001 to make annual donations to the Foundation of 0.25% of the net insulin sales of the Group in the preceding financial year.

At the Annual General Meeting in 2008, a new donation in addition to the existing obligation was agreed to by the shareholders. According to this agreement, Novo Nordisk is obliged to make annual donations to the Foundation in the period 2011–2017 of 0.125% of the net insulin sales of the Group in the preceding financial year.

The annual donation in the period 2012–2017 will not exceed the lower of DKK 80 million or 15% of the taxable income of Novo Nordisk A/S in the financial year in question.

In 2013, the donation amounts to DKK 64 million (DKK 64 million and DKK 65 million in 2012 and 2011 respectively), which is recognised in Administrative costs in the Income statement. The 2012 donation included an extra donation of DKK 11 million to support predetermined WDF activities.

**Disclosure regarding change of control**
The EU Takeover Bids Directive, as partially implemented by the Danish Financial Statements Act, contains certain rules relating to listed companies on disclosure of information that may be of interest to the market and potential takeover bidders, in particular in relation to disclosure of change of control provisions.

For information on the ownership structure of Novo Nordisk, please refer to 'Shares and capital structure' on pp 44–45. For information on change of control clauses in share option programmes, please refer to note 5.1, 'Share-based payment schemes', and in relation to employee contracts for Executive Management of Novo Nordisk, please refer to 'Remuneration' on pp 49–51.

In addition, Novo Nordisk discloses that the Group does not have significant agreements to which the Group is a party and which take effect, alter or terminate upon a change of control of the Group following implementation of a takeover bid.

Back to Contents

# 5.5 Related party transactions

Novo Nordisk A/S is controlled by Novo A/S (incorporated in Denmark), which owns 25.5% of the share capital in Novo Nordisk A/S, representing 74% of the total number of votes, excluding treasury shares. The remaining shares are widely held. The ultimate parent of the Group is the Novo Nordisk Foundation (incorporated in Denmark). Both entities are considered related parties.

Other related parties are considered to be the Novozymes Group and Xellia Pharmaceuticals due to joint ownership, associated companies, the directors and officers of these entities, and Management of Novo Nordisk A/S.

In 2013, Novo Nordisk A/S acquired 12,750,000 B shares, worth DKK 2.5 billion, from Novo A/S as part of the DKK 14.0 billion share repurchase programme. The transaction price was DKK 196.4 per share and was calculated as the average market price from 1 May to 3 May 2013 in the open window following the announcement of the financial results for the first quarter of 2013.

In 2012, Novo Nordisk A/S acquired 25,500,000 B shares, worth DKK 4.2 billion, from Novo A/S as part of the DKK 12.0 billion share repurchase programme. The transaction price was DKK 164.6 per share and was calculated as the average market price from 27 April to 1 May 2012 in the open window following the announcement of the financial results for the first quarter of 2012.

In 2011, Novo Nordisk A/S acquired 25,500,000 B shares, worth DKK 2.9 billion, from Novo A/S as part of the DKK 12.0 billion share repurchase programme. The transaction price was DKK 114.2 per share and was calculated as the average market price from 4 to 10 August 2011 in the open window following the announcement of the financial results for the second quarter of 2011.

The Group has had the following material transactions with related parties, (income)/expense:

| DKK million | 2013 | 2012 | 2011 |
|---|---|---|---|
| **Novo Nordisk Foundation** | | | |
| Donations to Steno Diabetes Center A/S via Novo Nordisk | **(45)** | (46) | (45) |
| **Novo A/S** | | | |
| Services provided by Novo Nordisk | **(4)** | (2) | (2) |
| Purchase of Novo Nordisk B shares | **2,504** | 4,198 | 2,912 |
| **Novozymes** | | | |
| Services provided by Novo Nordisk | **(214)** | (255) | (268) |
| Services provided by Novozymes | **109** | 92 | 73 |

There have not been any material transactions with any director or officer of Novo Nordisk, Novozymes, Novo A/S, the Novo Nordisk Foundation, Xellia Pharmaceuticals or associated companies. For information on remuneration to the Management of Novo Nordisk, please refer to 'Remuneration', pp 49–51, and note 2.3, 'Employee costs'. There have not been and are no loans to the Board of Directors or Executive Management in 2013, 2012 or 2011.

There are no material unsettled transactions with related parties at the end of the year.

# 5.6 Licence income and other operating income, net

⊡ **Accounting policies**

Licence income and other operating income, net, comprises licence income and income of a secondary nature in relation to the main activities of Novo Nordisk. Licence income is recognised on an accrual basis in accordance with the terms and substance of the relevant agreement. Non-Novo Nordisk-related net profit from the two wholly owned subsidiaries NNIT A/S and NNE Pharmaplan A/S is recognised as other operating income. Licence income and other operating income also includes income from sale of intellectual property rights.

# 5.7 Fee to statutory auditors

| DKK million | 2013 | 2012 | 2011 |
|---|---|---|---|
| Statutory audit | 24 | 25 | 24 |
| Audit-related services | 4 | 4 | 5 |
| Tax advisory services | 11 | 12 | 13 |
| Other services | 5 | 6 | 3 |
| **Total fee to statutory auditors** | **44** | 47 | 45 |

Back to Contents

92 CONSOLIDATED FINANCIAL STATEMENTS

# 5.8 Companies in the Novo Nordisk Group

| Company and country | Percentage of shares owned | Activity |
|---|---|---|
| **Parent company** | | |
| Novo Nordisk A/S, Denmark | – | • • • • |
| | | |
| **Subsidiaries by region** | | |
| | | |
| **Europe** | | |
| Novo Nordisk Pharma GmbH, Austria | 100 | • |
| SA Novo Nordisk Pharma NV, Belgium | 100 | • |
| Novo Nordisk Pharma d.o.o., Bosnia-Hercegovina | 100 | • |
| Novo Nordisk Pharma EAD, Bulgaria | 100 | • |
| Novo Nordisk Hrvatska d.o.o., Croatia | 100 | • |
| Novo Nordisk s.r.o., Czech Republic | 100 | • |
| FeF Chemicals A/S, Denmark | 100 | • • |
| Novo Nordisk Region Europe A/S, Denmark | 100 | • |
| Steno Diabetes Center A/S, Denmark | 100 | • • |
| Novo Nordisk Farma OY, Finland | 100 | • |
| Novo Nordisk, France | 100 | • |
| Novo Nordisk Production SAS, France | 100 | • |
| Novo Nordisk Pharma GmbH, Germany | 100 | • |
| Novo Nordisk Hellas Epe., Greece | 100 | • |
| Novo Nordisk Hungária Kft., Hungary | 100 | • |
| Novo Nordisk Limited, Ireland | 100 | • |
| Novo Nordisk S.P.A., Italy | 100 | • |
| UAB Novo Nordisk Pharma, Lithuania | 100 | • |
| Novo Nordisk Farma dooel, Macedonia | 100 | • |
| Novo Nordisk B.V., Netherlands | 100 | • |
| Novo Nordisk Scandinavia AS, Norway | 100 | • |
| Novo Nordisk Pharmaceutical Services Sp. z.o.o., Poland | 100 | • |
| Novo Nordisk Comércio Produtos Farmacêuticos Lda., Portugal | 100 | • |
| Novo Nordisk Farma S.R.L., Romania | 100 | • |
| Novo Nordisk Pharma d.o.o. Belgrade (Serbia), Serbia | 100 | • |
| Novo Nordisk Slovakia s.r.o., Slovakia | 100 | • |
| Novo Nordisk, trz enje farmacevtskih izdelkov d.o.o., Slovenia | 100 | • |
| Novo Nordisk Pharma S.A., Spain | 100 | • |
| Novo Nordisk Scandinavia AB, Sweden | 100 | • |
| Novo Nordisk FemCare AG, Switzerland | 100 | • • |
| Novo Nordisk Health Care AG, Switzerland | 100 | • |
| Novo Nordisk Pharma AG, Switzerland | 100 | • |
| Novo Nordisk Holding Limited, United Kingdom | 100 | • |
| Novo Nordisk Limited, United Kingdom | 100 | • |
| | | |
| **North America** | | |

| Company and country | Percentage of shares owned | Activity |
|---|---|---|
| **International Operations** | | |
| Aldaph SpA, Algeria | 100 | • • |
| Novo Nordisk Pharma Argentina S.A., Argentina | 100 | • |
| Novo Nordisk Pharmaceuticals Pty. Ltd., Australia | 100 | • |
| Novo Nordisk Pharma (Private) Limited, Bangladesh | 100 | • |
| Novo Nordisk Produção Farmacêutica do Brasil Ltda., Brazil | 100 | • |
| Novo Nordisk Farmacêutica do Brasil Ltda., Brazil | 100 | • |
| Novo Nordisk Farmacêutica Limitada, Chile | 100 | • |
| Novo Nordisk Colombia SAS, Colombia | 100 | • |
| Novo Nordisk Pharma Operations A/S, Denmark | 100 | • |
| Novo Nordisk Region International Operations A/S, Denmark | 100 | • |
| Novo Nordisk Egypt LLC, Egypt | 100 | • |
| Novo Nordisk India Private Limited, India | 100 | • • |
| Novo Nordisk Service Centre (India) Pvt. Ltd., India | 100 | • |
| PT. Novo Nordisk Indonesia, Indonesia | 100 | • |
| Novo Nordisk Pars, Iran | 100 | • |
| Novo Nordisk Ltd, Israel | 100 | • |
| Novo Nordisk Pharma SARL, Lebanon | 100 | • |
| Novo Nordisk Pharma (Malaysia) Sdn Bhd, Malaysia | 100 | • |
| Novo Nordisk Pharma Operations (BAOS) Sdn Bhd, Malaysia | 100 | • |
| Novo Nordisk Mexico S.A. de C.V., Mexico | 100 | • |
| Novo Nordisk Servicios Profesionales S.A. de C.V., Mexico | 100 | • |
| Novo Nordisk Farmacéutica S.A. de C.V., Mexico | 100 | • |
| Novo Nordisk Pharma SAS, Morocco | 100 | • |
| Novo Nordisk Pharmaceuticals Ltd., New Zealand | 100 | • |
| Novo Nordisk Pharma Limited, Nigeria | 100 | • |
| Novo Nordisk Pharma (Private) Limited, Pakistan | 100 | • |
| Novo Nordisk Pharmaceuticals (Philippines) Inc., Philippines | 100 | • |
| Novo Nordisk Limited Liability Company, Russia | 100 | • |
| Novo Nordisk Production Support LLC, Russia | 100 | • |
| Novo Investment Pte Limited, Singapore | 100 | • |
| Novo Nordisk Pharma (Singapore) Pte Ltd., Singapore | 100 | • |
| Novo Nordisk (Pty) Limited, South Africa | 100 | • |
| Novo Nordisk Pharma (Thailand) Ltd., Thailand | 49 | • |
| Novo Nordisk Tunisie SARL, Tunisia | 100 | • |

| | | |
|---|---|---|
| Novo Nordisk Canada Inc., Canada | 100 | • |
| Novo Nordisk Region North America II A/S, Denmark | 100 | • |
| Novo Nordisk US Holdings Inc., United States | 100 | • |
| Novo Nordisk Pharmaceutical Industries Inc., United States | 100 | • |
| Novo Nordisk Inc., United States | 100 | • • • |

**Japan & Korea**

| | | |
|---|---|---|
| Novo Nordisk Region Japan & Korea A/S, Denmark | 100 | • |
| Novo Nordisk Pharma Ltd., Japan | 100 | • • |
| Novo Nordisk Pharma Korea Ltd., South Korea | 100 | • |

| | | |
|---|---|---|
| Novo Nordisk Saglik Ürünleri Tic. Ltd. Sti., Turkey | 100 | • |
| Novo Nordisk Pharma Gulf FZ-LLC, United Arab Emirates | 100 | • |
| Novo Nordisk Venezuela Casa de Representación C.A., Venezuela | 100 | • |

**Region China**

| | | |
|---|---|---|
| Novo Nordisk (China) Pharmaceuticals Co., Ltd., China | 100 | • • |
| Beijing Novo Nordisk Pharmaceuticals Science & Technology Co., Ltd., China | 100 | • • |
| Novo Nordisk Region China A/S, Denmark | 100 | • |
| Novo Nordisk Hong Kong Limited, Hong Kong | 100 | • |
| Novo Nordisk Pharma (Taiwan) Ltd., Taiwan | 100 | • |

**Other subsidiaries**

| | | |
|---|---|---|
| NNIT A/S[1], Denmark | 100 | • |
| NNE Pharmaplan A/S[1], Denmark | 100 | • |

1. In addition to the listed companies, NNIT A/S and NNE Pharmaplan A/S have their own subsidiaries.

Activity:
• Production
• Sales and marketing
• Research and development
• Services/investments

NOVO NORDISK ANNUAL REPORT 2013

Back to Contents

# 5.9 Financial definitions

**ADR**
An American Depositary Receipt (or ADR) represents ownership in the shares of a non-US company and trades in US financial markets.

**Basic earnings per share (EPS)**
Net profit divided by the average number of shares outstanding.

**Diluted earnings per share**
Net profit divided by average number of shares outstanding, including the dilutive effect of share options 'in the money'. The dilutive effect of share options 'in the money' is calculated as the difference between the following:

1) the number of shares that could have been acquired at fair value with proceeds from the exercise of the share options
2) the number of shares that would have been issued assuming the exercise of the share options.

The difference (the dilutive effect) is added to the denominator as an issue of shares for no consideration.

**Effective tax rate**
Income taxes as a percentage of profit before income taxes.

**Equity ratio**
Total equity at year-end as a percentage of total assets at year-end.

**Gross margin**
Gross profit as a percentage of sales.

**Net profit margin**
Net profit as a percentage of sales.

**Number of shares outstanding**
The total number of shares, excluding the holding of treasury shares.

**Operating margin**
Operating profit as a percentage of sales.

**Other comprehensive income (OCI)**
Other comprehensive income comprises all items recognised in Equity for the year other than those related to transactions with owners of the com pany. Examples of items that are required to be presented in OCI are:

• Exchange rate adjustments of investments in subsidiaries
• Remeasurements of defined benefit plans
• Changes in fair value of financial instruments in a cash flow hedge.

**Payout ratio**
Total dividends for the year as a percentage of net profit.

**Return on equity (ROE)**
Net profit for the year as a percentage of shareholders' equity (average).

**Non-IFRS financial measures**
In the Annual Report, Novo Nordisk discloses certain financial measures of the Group's financial performance, financial position and cash flows that reflect adjustments to the most directly comparable measures calculated and presented in accordance with IFRS. These non-IFRS financial measures may not be defined and calculated by other companies in the same manner, and may thus not be comparable with such measures.

The non-IFRS financial measures presented in the Annual Report are:

• Cash to earnings
• Financial resources at the end of the year
• Free cash flow
• Operating profit after tax to net operating assets
• Underlying sales growth in local currencies..

**Cash to earnings**
Cash to earnings is defined as 'free cash flow as a percentage of net profit'.

**Financial resources at the end of the year**
Financial resources at the end of the year is defined as the sum of cash and cash equivalents at the end of the year, bonds with original term to maturity exceeding three months and undrawn committed credit facilities.

**Free cash flow**
Novo Nordisk defines free cash flow as 'net cash generated from operating activities less net cash used in investing activities' excluding 'Net change in marketable securities'.

**Net asset value per share**
Defined as the company value per share, calculated by dividing the total net asset value of Novo Nordisk A/S by the number of shares outstanding.

**Operating profit after tax to net operating assets (OPAT/NOA)**
Operating profit after tax to net operating assets is defined as 'operating profit after tax (using the effective tax rate) as a percentage of average inventories, receivables, property, plant and equipment, intangible assets and deferred tax assets less non-interest-bearing liabilities including provisions and deferred tax liabilities (where average is the sum of the above assets and liabilities at the beginning of the year and at year-end divided by two)'.

**Underlying sales growth in local currencies**
Underlying sales growth in local currencies is defined as sales for the year measured at prior-year average exchange rates compared with sales for the prior year measured at prior-year average exchange rates.

Back to Contents

94  QUARTERLY FINANCIAL FIGURES 2012 AND 2013                                                                                            Part of Management's review

## Quarterly financial figures 2012 and 2013

| DKK million | 2012 | | | | 2013 | | | |
|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 |
| Net sales | 17,751 | 19,468 | 19,845 | 20,962 | 19,983 | 21,380 | 20,511 | 21,698 |
| Sales by business segment: | | | | | | | | |
| Modern insulins (insulin analogues) | 7,867 | 8,613 | 8,879 | 9,462 | 8,991 | 9,626 | 9,393 | 10,143 |
| Human insulins | 2,718 | 2,781 | 2,794 | 3,009 | 2,824 | 2,779 | 2,572 | 2,694 |
| Victoza® | 1,990 | 2,293 | 2,503 | 2,709 | 2,678 | 2,877 | 2,847 | 3,231 |
| Protein-related products | 625 | 621 | 644 | 621 | 606 | 643 | 666 | 640 |
| Oral antidiabetic products (OAD) | 716 | 653 | 719 | 670 | 694 | 681 | 504 | 367 |
| Diabetes care total | 13,916 | 14,961 | 15,539 | 16,471 | 15,793 | 16,606 | 15,982 | 17,075 |
| NovoSeven® | 1,909 | 2,451 | 2,153 | 2,420 | 2,027 | 2,542 | 2,428 | 2,259 |
| Norditropin® | 1,346 | 1,440 | 1,451 | 1,461 | 1,537 | 1,479 | 1,436 | 1,662 |
| Other biopharmaceuticals | 580 | 616 | 702 | 610 | 626 | 753 | 665 | 702 |
| Biopharmaceuticals total | 3,835 | 4,507 | 4,306 | 4,491 | 4,190 | 4,774 | 4,529 | 4,623 |
| Sales by geographical segment: | | | | | | | | |
| North America | 7,324 | 8,356 | 8,981 | 9,559 | 9,009 | 10,038 | 9,763 | 10,214 |
| Europe | 4,596 | 5,081 | 4,793 | 5,237 | 4,761 | 5,123 | 4,994 | 5,185 |
| International Operations | 2,734 | 2,757 | 2,695 | 2,894 | 3,094 | 3,077 | 2,697 | 3,139 |
| Japan & Korea | 1,485 | 1,724 | 1,710 | 1,698 | 1,239 | 1,368 | 1,312 | 1,398 |
| Region China | 1,612 | 1,550 | 1,666 | 1,574 | 1,880 | 1,774 | 1,745 | 1,762 |
| Gross profit | 14,348 | 16,044 | 16,360 | 17,809 | 16,374 | 17,774 | 16,986 | 18,298 |
| Sales and distribution costs | 4,850 | 5,203 | 5,299 | 6,192 | 5,530 | 5,834 | 5,529 | 6,487 |
| Research and development costs | 2,507 | 2,563 | 2,617 | 3,210 | 2,657 | 2,715 | 2,795 | 3,566 |
| Administrative costs | 776 | 779 | 766 | 991 | 801 | 815 | 822 | 1,070 |
| Licence income and other operating income, net | 170 | 154 | 186 | 156 | 176 | 175 | 152 | 179 |
| Operating profit | 6,385 | 7,653 | 7,864 | 7,572 | 7,562 | 8,585 | 7,992 | 7,354 |
| Net financials | (328) | (710) | (505) | (120) | 207 | 96 | 307 | 436 |
| Profit before income taxes | 6,057 | 6,943 | 7,359 | 7,452 | 7,769 | 8,681 | 8,299 | 7,790 |
| Income taxes | 1,393 | 1,597 | 1,692 | 1,697 | 1,787 | 1,947 | 1,884 | 1,737 |
| Net profit | 4,664 | 5,346 | 5,667 | 5,755 | 5,982 | 6,734 | 6,415 | 6,053 |
| Depreciation, amortisation and impairment losses | 638 | 656 | 644 | 755 | 691 | 676 | 643 | 789 |
| Total assets | 61,210 | 60,978 | 66,620 | 65,669 | 62,447 | 64,289 | 68,134 | 70,337 |
| Total equity | 32,358 | 31,334 | 35,660 | 40,632 | 33,801 | 35,357 | 39,125 | 42,569 |

### Financial ratios

| As percentage of sales | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sales and distribution costs | 27.3% | 26.7% | 26.7% | 29.5% | 27.7% | 27.3% | 27.0% | 29.9% |
| Research and development costs | 14.1% | 13.2% | 13.2% | 15.3% | 13.3% | 12.7% | 13.6% | 16.4% |
| Administrative costs | 4.4% | 4.0% | 3.9% | 4.7% | 4.0% | 3.8% | 4.0% | 4.9% |
| Gross margin[1] | 80.8% | 82.4% | 82.4% | 85.0% | 81.9% | 83.1% | 82.8% | 84.3% |
| Operating margin[1] | 36.0% | 39.3% | 39.6% | 36.1% | 37.8% | 40.2% | 39.0% | 33.9% |
| Equity ratio[1] | 52.9% | 51.4%% | 53.5% | 61.9% | 54.1% | 55.0% | 57.4% | 60.5% |

### Share ratios

| Basic earnings per share/ADR (in DKK)[2] | 1.68 | 1.94 | 2.08 | 2.12 | 2.21 | 2.50 | 2.41 | 2.28 |
|---|---|---|---|---|---|---|---|---|
| Diluted earnings per share/ADR (in DKK)[2] | 1.66 | 1.93 | 2.07 | 2.11 | 2.20 | 2.49 | 2.39 | 2.27 |
| Average number of shares outstanding (million) – basic[2] | 2,784 | 2,746 | 2,723 | 2,715 | 2,708 | 2,689 | 2,668 | 2,653 |
| Average number of shares outstanding (million) – diluted[2] | 2,803 | 2,762 | 2,739 | 2,730 | 2,724 | 2,703 | 2,682 | 2,667 |

### Employees

| Number of full-time employees at the end of the period | 32,252 | 32,819 | 33,501 | 34,286 | 35,154 | 35,869 | 36,851 | 37,978 |
|---|---|---|---|---|---|---|---|---|

1.    For definitions, please refer to p 93.
2.    Comparative figures have been restated to reflect the change in trading unit from DKK 1 to DKK 0.20.

Back to Contents

Supplementary information                                       CONSOLIDATED SOCIAL STATEMENT 95

# Statement of social performance

for the year ended 31 December

| | Note | 2013 | 2012 | 2011 |
|---|---|---|---|---|
| **Patients** | | | | |
| Patients reached with Novo Nordisk diabetes care products in millions (estimate) | 2.1 | 24.3 | 22.8 | 20.9 |
| Least developed countries where Novo Nordisk sells insulin according to the differential pricing policy | 2.2 | 35 | 35 | 36 |
| Donations (DKK million) | 2.3 | 83 | 84 | 81 |
| Animals purchased for research | 2.4 | 72,662 | 73,601 | 66,401 |
| New patent families (first filings) | 2.5 | 77 | 65 | 80 |
| **Employees** | | | | |
| Employees (total) | 3.1 | 38,436 | 34,731 | 32,632 |
| Employee turnover | 3.1 | 8.1% | 9.1% | 9.8% |
| Working the Novo Nordisk Way (scale 1–5) | | 4.4 | 4.3 | 4.3 |
| Diverse senior management teams | 3.1 | 70% | 66% | 62% |
| Annual training costs per employee (DKK) | | 9,352 | 9,951 | 10,479 |
| Frequency of occupational accidents (number/million working hours) | 3.2 | 3.5 | 3.61 | 3.61 |
| Employment impact worldwide (direct and indirect jobs created) | 3.3 | 139,700 | 125,600 | 118,700 |
| **Assurance** | | | | |
| Relevant employees trained in business ethics | | 97% | 99% | 99% |
| Business ethics audits | | 45 | 48 | 46 |
| Fulfilment of action points from facilitations of the Novo Nordisk Way | | 96% | 94% | 93% |
| Supplier audits | 4.1 | 221 | 219 | 177 |
| Product recalls | 4.2 | 6 | 6 | 5 |
| Warning Letters and re-inspections | 4.3 | 1 | 1 | 0 |
| Company reputation with external key stakeholders (scale 1–7) | | 5.8 | 5.7 | 5.6 |

1. Comparative numbers have been restated – read more in note 3.2.

NOVO NORDISK ANNUAL REPORT 2013

Back to Contents

96 CONSOLIDATED SOCIAL STATEMENT                                                        Supplementary information

# Notes

> 📖 In the Consolidated social statement, Novo Nordisk reports on three dimensions of performance: patients, employees and assurance. Progress is reported on three long-term targets: reach more patients with diabetes care products, ensure that the organisation is working the Novo Nordisk Way and nurture a diverse working environment.

## Sections in the Consolidated social statement

**Section 1 Basis of preparation**
Read this section to get an overview of the social accounting policies and standards used for reporting on social performance.

1.      Basis of preparation, p 96

**Section 2 Patients**
Read this section to get more information about efforts related to improving availability, accessibility, affordability and quality of care through discovery, development and dissemination of medical treatments and capacity-building.

2.1     Patients reached with Novo Nordisk diabetes care products (estimate), p 98
2.2     Least developed countries where Novo Nordisk sells insulin according to the differential pricing policy, p 98
2.3     Donations (DKK million), p 98
2.4     Animals purchased for research, p 98
2.5     New patent families (fi rst filings), p 99

**Section 3 Employees**
Read this section to get more information about social responsibility towards employees, ie offering a healthy and engaging working environment, which lays the foundation for realisation of the company's vision and strategic objectives.

3.1     Employees, p 99
3.2     Frequency of occupational accidents, p 100
3.3     Employment impact worldwide (direct and indirect jobs created), p 100

**Section 4 Assurance**
Read this section to get more information about management processes put in place to ensure that business practices meet requirements and company standards for ethical performance, which is a precondition for earning stakeholder confidence and trust.

4.1     Supplier audits, p 100
4.2     Product recalls, p 100
4.3     Warning Letters and re-inspections, p 100

## Section 1
## Basis of preparation

**General reporting standards and principles**

The Consolidated social statement is prepared in accordance with the Danish Financial Statements Act (FSA), sections 99a and 99b. Section 99a requires Novo Nordisk to account for the company's activities relating to social responsibility, reporting on business strategies and activities in the areas of human rights, labour standards, environment, anti-corruption and climate. Companies that subscribe to the UN Global Compact and annually submit their Communication on Progress will be in compliance with the FSA, provided that the annual report includes a reference to where the information has been made publicly available. Read Novo Nordisk's Communication on Progress 2013 at 🔗 novonordisk.com/annualreport and on UN Global Compact's website at 🔗 unglobalcompact.org/COP. Section 99b requires Novo Nordisk to account for the gender diversity at Board level by reporting on targets and policies ensuring increased gender diversity over time – read more in the diversity report at 🔗 novonordisk.com/annualreport.

Novo Nordisk adheres to the following internationally recognised voluntary reporting standards and principles (for overview, read more on p 112):

• UN Global Compact. As a signatory to the UN Global Compact, a strategic policy initiative for businesses that are committed to aligning their operations and strategies with 10 universally accepted principles in the areas of human rights, labour, environment and anti-corruption, Novo Nordisk reports on progress during 2013 in its Communication on Progress, which can be found at 🔗 novonordisk.com/annualreport. As a member of UN Global Compact LEAD, a platform for a select group of companies to drive leadership to the next generation of sustainability performance, Novo Nordisk demonstrates its sustainability governance and management processes through the Blueprint for Corporate Sustainability Leadership, which is also part of the Communication on Progress.

• AA1000 framework for accountability. The framework(AA1000APS(2008) and AA1000AS(2008)) states that reporting must provide a complete, accurate, relevant and balanced picture of the organisation's approach to and impact on

To Novo Nordisk, AA1000APS(2008) is a component in creating a generally applicable approach to assessing and strengthening the credibility of the Group's public reporting of social and environmental information. Novo Nordisk's assurance process has been designed to ensure that the qualitative and quantitative information that documents the social and environmental dimensions of performance as well as the systems that underpin the data and performance are assured. The principles outlined in AA1000APS(2008) have been applied as described below.

*Inclusivity*
As a pharmaceutical business with global reach, Novo Nordisk is committed to being accountable to those stakeholders who are impacted by the organisation. Novo Nordisk maps its stakeholders and has processes in place to ensure inclusion of stakeholder concerns and expectations. In addition, Novo Nordisk continuously develops its stakeholder engagement and sustainability capacity at corporate and affiliate levels.

*Materiality*
Key issues are identified through ongoing stakeholder engagement and trendspotting and are addressed by programmes or action plans with clear and measurable targets. Long-term targets are set to guide performance in strategic areas. The issues presented in the annual report are deemed to have a significant impact on the Group's future business performance and may support stakeholders in their decision-making.

*Responsiveness*
The report reaches out to a wide range of stakeholders, each with their specific needs and interests. To most stakeholders, however, the annual report is just one element of interaction and communication with the company. The annual report reflects how the company is managing operations in ways that respond and consider stakeholder concerns and interests.

society.

NOVO NORDISK ANNUAL REPORT 2013

Back to Contents

Supplementary information                                                    CONSOLIDATED SOCIAL STATEMENT 97

In addition, Novo Nordisk reports with reference to the content elements and guiding principles of the International Integrated Reporting Framework developed by the International Integrated Reporting Council. The framework, which was released in a final version in December, has been piloted by a group of companies, including Novo Nordisk.

In continuation of the efforts to advance integrated reporting, Novo Nordisk will, as of this year, discontinue publishing a separate report in accordance with the Global Reporting Initiative's (GRI) Sustainability Reporting Guidelines (G3). The disclosures previously referenced in the GRI report continue to be included in the annual report and the UN Global Compact Communication on Progress, and additional contextual information about Management approach and oversight is, as before, available on the corporate website.

**Defining materiality**
It is Novo Nordisk's responsibility to ensure that those areas in which the Group has significant impact are addressed. Issues with respect to social and environmental reporting are prioritised, and the issues considered most material are included in the printed annual report.

In assessing which information to include in the annual report, legal requirements and disclosure commitments made by Novo Nordisk are considered. Furthermore, it is assessed whether information is tied directly or indirectly to Novo Nordisk's ability to create value. Short- and long-term value creation is taken into consideration.

The outcomes of formal reviews, research, stakeholder engagement and internal materiality discussions are presented as a proposal for annual reporting content to Executive Management and the Board of Directors.

The conclusion from the external assurance provider is available in the Independent assurance report on p 111.

**Principles of consolidation**
The Consolidated social statement and disclosures cover the Novo Nordisk Group comprising Novo Nordisk A/S and entities controlled by Novo Nordisk A/S.

**Social accounting policies**
The accounting policies set out below and in the notes have been applied consistently in the preparation of the Consolidated social statement for all the years presented.

**Disclosures taken out**
The following disclosures have been taken out to align with management priorities:

- 'Healthcare professionals trained or educated in diabetes' is expected to be reintroduced in the future in a different format to align with the updated strategy for access to health once implemented in the business.
- 'People with diabetes trained' is expected to be reintroduced in the future in a different format to align with the updated strategy for access to health once implemented in the business.
- 'People participating in clinical trials' is replaced by reporting on patient years in clinical trials in the Management review – read more on p 10.
- 'Absence' has been removed as it is not used as Management information at a consolidated level.

## Other accounting policies

*Working the Novo Nordisk Way*
Working the Novo Nordisk Way is an employee assessment measured on a scale of 1–5, with 5 being the best, and is a simple average of respondents' answers to all mandatory questions in the annual employee survey, eVoice, covering the Novo Nordisk Way. For 2013, the eVoice response rate was 89% compared with 91% in 2012.

*Annual training costs per employee*
Training costs cover internal and external training costs as defined by Novo Nordisk and recorded in the financial accounts, calculated per employee.

*Relevant employees trained in business ethics*
The mandatory business ethics training is based on globally applicable standard operating procedures (SOPs) and related tests released annually by the Business Ethics Compliance Office. The target groups for the individual SOPs vary in size but cover all employees in Novo Nordisk at the end of the reporting period except employees on leave, student assistants, PhDs and post docs. The percentage of employees completing the training is calculated as the percentage of completion of both the SOPs and the related tests, based on internal registrations.

*Business ethics audits*
The number of business ethics audits is recorded as the number of conducted business ethics reviews in affiliates, production sites and headquarter areas. Furthermore, the number includes other business ethics assurance activities such as trend reports and review of third parties.

*Fulfilment of action points from facilitations of the Novo Nordisk Way*
Facilitation is the internal audit process for assessing compliance with the Novo Nordisk Way. The percentage of fulfilment of action points arising from facilitations of the Novo Nordisk Way is measured as an average of timely closure of action points issued in the current year and the two previous years. The reason for using a three-year average as the basis for the calculation is that action lead times typically vary from a couple of months to more than a year.

*Company reputation with external key stakeholders*
Company reputation with external key stakeholders is measured as the mean corporate brand score in the top seven markets (the US, Canada, China, Japan, Germany, the UK and France), weighted in accordance with actual sales of diabetes products (excluding oral antidiabetic products). The mean corporate brand score is based on company ratings (on a scale of 1–7, with 7 being the best) of peers collected through interviews with primary and secondary healthcare professionals who are current prescribers of Novo Nordisk injectable diabetes products. Each market is surveyed every year. The survey is carried out by an independent external consultancy firm.

NOVO NORDISK ANNUAL REPORT 2013

Back to Contents

98 CONSOLIDATED SOCIAL STATEMENT

Supplementary information

# Section 2
Patients

## 2.1 Patients reached with Novo Nordisk diabetes care products in millions (estimate)

**Accounting policies**
The number of patients reached with Novo Nordisk diabetes care products, except devices and PrandiMet®, is estimated by dividing Novo Nordisk's annual sales volume by the annual usage dose per patient for each product class as defined by the WHO. PrandiMet® is not included as no WHO-defined dosage exists.

*Development*
The estimated number of patients reached with Novo Nordisk's diabetes care products increased by 7% from 22.8 million in 2012 to 24.3 million in 2013. The majority of this growth is driven by the insulin business and Victoza®.

## 2.2 Least developed countries where Novo Nordisk sells insulin according to the differential pricing policy

**Accounting policies**
Novo Nordisk has formulated a differential pricing policy for the least developed countries (LDCs) as defined by the UN. The differential pricing policy is part of the global initiatives to promote access to healthcare for all LDCs. The purpose of the policy is to offer human insulin in vials to all LDCs at or below a market price of 20% of the average prices for human insulin in vials in the western world. The western world is defined as Europe (the EU, Switzerland and Norway), the US, Canada and Japan. The number of LDCs where Novo Nordisk sells human insulin in vials according to the differential pricing policy is measured by direct or indirect sales by Novo Nordisk via government tender or private market sales to wholesalers, distributors or non-governmental organisations. In 2013 and 2012, 49 countries were on the UN LDC list, against 48 in 2011.

| Number of LDCs | 2013 | 2012 | 2011 |
|---|---|---|---|
| LDCs with insulin sold according to pricing policy | 35 | 35 | 36 |
| LDCs not buying according to pricing policy | 3 | 2 | 2 |
| LDCs with no sales | 11 | 12 | 10 |
| **Total** | **49** | 49 | 48 |

Novo Nordisk operated in Laos, Kiribati and Nepal but did not sell insulin at the differential price here. The governments in those three countries were offered the opportunity to buy insulin at the differential price but the insulin sold there in 2013 was sold to the private market. While the number of countries buying insulin in accordance with this policy is stable, the volume sold under this policy increased by 7% from 2012 to 2013.

Novo Nordisk is unable to guarantee that the price at which the company sells the insulin will be reflected in the final price to the consumer. While Novo Nordisk prefers to sell insulin at the differential price through government tenders, the company is willing to sell to private distributors and agents.

In 11 LDCs Novo Nordisk had no sales in 2013 for various reasons. In several cases, the government did not respond to the offer, there were no private wholesalers or other partners to work with, or war or political unrest made it impossible to do business.

## 2.3 Donations

**Accounting policies**
Donations by Novo Nordisk to the World Diabetes Foundation and the Novo Nordisk Haemophilia Foundation are recognised as an expense when the donation is paid out or when an unconditional commitment to donate has been made. For additional information regarding the World Diabetes Foundation, please refer to note 5.4 in the Consolidated financial statements.

| Donations in DKK million | 2013 | 2012 | 2011 |
|---|---|---|---|
| World Diabetes Foundation | 64 | 64 | 65 |
| Novo Nordisk Haemophilia Foundation | 19 | 20 | 16 |
| **Total** | **83** | 84 | 81 |

## 2.4 Animals purchased for research

**Accounting policies**
Animals purchased for research is recorded as the number of animals purchased for all research undertaken at Novo Nordisk either in-house or by external contractors. The number of animals purchased is based on internal registration of purchased animals and yearly reports from external contractors.

| Animals purchased | 2013 | 2012 | 2011 |
|---|---|---|---|
| Mice and rats | 69,741 | 70,668 | 64,056 |
| Pigs | 1,177 | 1,170 | 953 |
| Rabbits | 1,124 | 691 | 535 |
| Dogs | 238 | 434 | 344 |
| Non-human primates | 240 | 355 | 186 |
| Other rodents[1] | 142 | 283 | 327 |
| **Total** | **72,662** | 73,601 | 66,401 |

1. Other rodents are gerbils, guinea pigs and hamsters.

The number of animals purchased for research in 2013 was at the same level as in 2012 (1% decrease), reflecting the continued high level of research activity in the area of discovery and development of new pharmaceuticals within diabetes, haemophilia and inflammation. In all, 96% of the animals purchased were rodents.

Back to Contents

Supplementary information                                                CONSOLIDATED SOCIAL STATEMENT 99

# 2.5 New patent families (first filings)

**Accounting policies**
New patent families (first filings) is recorded as the number of new patent applications that were filed during the year.

*Development*
A total of 77 new patent families were established in 2013, an increase of 18% compared with the filing activity in 2012 when 65 patent families were established. The increase was driven by a higher level of patent-filing activity in the device area. By the end of 2013, Novo Nordisk had 796 active patent families.

The patent expiry dates for the product portfolio are shown in the table below. The dates provided are for expiry in the US, Germany, China and Japan of patents on the active ingredient, unless otherwise indicated, and include extensions of patent term (including for paediatric extension, where applicable). For several products, in addition to the compound patent, Novo Nordisk holds other patents on manufacturing processes, formulations or uses that may be relevant for exclusivity beyond the expiration of the active ingredient patent. Furthermore, regulatory data protection may apply.

| Marketed products in key markets (active ingredients) | US | Germany | China | Japan |
|---|---|---|---|---|
| *Diabetes care:* | | | | |
| NovoRapid® (NovoLog®) | 2014[1] | Expired[1] | Expired[1] | Expired[1] |
| NovoMix® 30 (NovoLog® Mix 70/30) | 2014 | 2015 | Expired | 2014 |
| Levemir® | 2019 | 2018 | 2014 | 2019 |
| NovoNorm® (Prandin®) | Expired | Expired | Expired | 2016 |
| PrandiMet® | 2018[2] | Pending | N/A | Pending |
| Victoza® | 2022 | 2022 | 2017 | 2022 |
| Tresiba® | 2030[3] | 2028[3] | 2024 | 2027[3] |
| Ryzodeg® | 2030[3] | 2028[3] | 2024 | 2027[3] |
| | | | | |
| *Biopharmaceuticals:* | | | | |
| Norditropin® (Norditropin® SimpleXx®) | 2015[4] | 2017[4] | 2017[4] | 2017[4] |
| NovoSeven® | Expired[5] | Expired[5] | Expired[5] | Expired[5] |
| NovoThirteen® | 2021[6] | N/A | N/A | N/A |
| Vagifem® 10 mcg | 2022[7, 8] | 2021[7] | N/A | 2021[7] |

1. Formulation patent until 2017. It has been revoked in China, but the decision has been appealed.
2. Combination patent providing exclusivity to the combined use of two or more different medicines for treatment of a particular disease.
3. Current estimate.
4. Formulation patent providing exclusivity to the composition of excipients used in the drug products.
5. Room temperature-stable formulation patent until 2024.
6. Data protection runs until 2025.
7. Patent covers low-dose treatment regimen.
8. Validity of the US patent is challenged in litigation.

# Section 3
# Employees

## 3.1 Employees

**Accounting policies**
The number of employees is recorded as all employees except externals, employees on unpaid leave, interns, bachelor and master thesis employees, and substitutes at year-end.

The rate of turnover is measured as the number of employees, excluding temporary employees, who left the Group during the financial year compared with the average number of employees, excluding temporary employees.

Diverse senior management teams is measured as the percentage of teams that are diverse in terms of both gender and nationality. A senior management team includes all managers and executive assistants reporting directly to an executive vice president/senior vice president.

| Employees | 2013 | 2012 | 2011 |
|---|---|---|---|
| North America | 6,162 | 5,758 | 4,870 |
| Europe | 20,286 | 18,715 | 18,215 |
| – of which in Denmark | 16,027 | 14,792 | 14,064 |
| International Operations | 6,054 | 5,143 | 4,549 |
| Japan & Korea | 1,084 | 1,071 | 1,010 |
| Region China | 4,850 | 4,044 | 3,988 |
| | | | |
| **Total employees** | **38,436** | 34,731 | 32,632 |
| Employees (FTEs) | 37,978 | 34,286 | 32,136 |
| **Employee turnover** | **8.1%** | 9.1% | 9.8% |
| Increase in employees | 11% | 6% | 7% |

The growth in headcount is in line with expectations. Employee turnover decreased slightly overall, primarily due to decreases in Brazil, Russia, India and China.

Diversity in the company's senior management teams increased from 66% (19 of 29 teams) in 2012 to 70% (23 of 33 teams) in 2013. Among employees as a whole, the gender split was 50/50 in 2013, which is the same level as in 2012.

Back to Contents

100  CONSOLIDATED SOCIAL STATEMENT

Supplementary information

# 3.2 Frequency of occupational accidents

**Accounting policies**

The frequency of occupational accidents is measured as the number of accidents reported for all employees, excluding externals, employees on unpaid leave, interns, bachelor and master thesis employees, and substitutes, per million nominal working hours. An occupational accident is any work-related accident causing at least one day of absence in addition to the day of the accident.

Following the roll-out of uniform occupational health and safety management procedures on a global scale during 2013, a discrepancy related to reporting of occupational accidents in 2011 and 2012 has been identified. Consequently, the comparative figures have been restated from a frequency per million working hours of 3.4 in 2011 and 3.2 in 2012 to 3.6 for both years.

*Development*

In 2013, as in 2012, there were no work-related fatalities. The number of occupational accidents with absence increased by 8% compared with 2012, which is in line with the growth in number of employees. The frequency of occupational accidents decreased slightly from 3.6 per million working hours in 2012 to 3.5 per million working hours in 2013.

# 3.3 Employment impact worldwide (direct and indirect jobs created)

**Accounting policies**

Employment impact worldwide is measured as an estimate of the direct and indirect jobs created by Novo Nordisk, calculated using financial records and general statistics from public sources such as Statistics Denmark, Economic Multipliers for the US Economy (the Economic Policy Institute), the Organisation for Economic Co-operation and Development (OECD) and the China Statistical Yearbook.

The cash value distribution is calculated based on information from the Consolidated financial statements including sales, payments to suppliers, employee costs, payments to the public sector (taxes), payments to investors and reinvestments in the Group.

| Jobs created | 2013 | 2012 | 2011 |
|---|---|---|---|
| Direct impact | 38,000 | 34,300 | 32,100 |
| Indirect impact – production[1] | 70,100 | 63,300 | 60,400 |
| Indirect impact – employee consumption[1] | 31,600 | 28,000 | 26,200 |
| **Total** | **139,700** | 125,600 | 118,700 |

1. Jobs created in the supply chain.

| Cash value distribution | 2013 | 2012 | 2011 |
|---|---|---|---|
| Suppliers | 30% | 35% | 34% |
| Employees | 30% | 28% | 30% |
| Investors/funders | 29% | 26% | 26% |
| Public sector (taxes) | 12% | 14% | 8% |
| Reinvested in the Group | (1%) | (3%) | 2% |
| **Total** | **100%** | 100% | 100% |

The distribution of cash value to suppliers, employees and investors/funders remained stable in 2013 compared with 2012.

# Section 4
## Assurance

# 4.1 Supplier audits

**Accounting policies**

The number of supplier audits concluded (audit reports received) is recorded as the number of responsible sourcing and quality audits conducted in the areas of direct and indirect spend on materials.

| By type of audit | 2013 | 2012 | 2011 |
|---|---|---|---|
| Responsible sourcing audits | 25 | 45 | 32 |
| Quality audits | 196 | 174 | 145 |
| **Total** | **221** | 219 | 177 |

One critical finding was issued in connection with a responsible sourcing audit regarding excessive overtime. A continuous improvement and engagement programme has been initiated with the supplier in order to address the issue.

# 4.2 Product recalls

**Accounting policies**

The number of product recalls is recorded as the number of times Novo Nordisk has instituted a recall and includes recalls in connection with clinical trials. A recall can affect various countries but only counts as one recall per recall.

*Development*

In 2013, Novo Nordisk had six instances of product recalls, which is the same as in 2012. Five of the recalls were due to product defects originating from manufacturing, whereas one recall was due to heat exposure of products in the external distribution chain. Local health authorities were informed in all six instances to ensure that distributors, pharmacies, doctors and patients received appropriate information.

# 4.3 Warning Letters and re-inspections

**Accounting policies**

The number of Warning Letters is measured as the number of Warning Letters received from the US Food & Drug Administration (FDA). The number of re-inspections is measured as the number of failed inspections by an ISO-certifying body, FDA, EMA or PMDA in connection with GxP-regulated or ISO-certified areas with global reach and high business impact, ie withdrawn marketing authorisation involving top-level management in the containment and preparation of corrective actions.

*Development*

Following the receipt in December 2012 of a Warning Letter from the US Food and Drug Administration (FDA), a re-inspection was carried out in August 2013. In January 2014 Novo Nordisk received confirmation from the agency that the violations had been addressed satisfactorily.

In total, 84 inspections were conducted in 2013, compared with 130 in 2012, contributing to continuous adjustments.

NOVO NORDISK ANNUAL REPORT 2013

See Case 2:23-md-03080-BRM-RLS      Document 294-28      Filed 09/27/24      Page 40 of 62
PageID: 10041

Back to Contents

Supplementary information

CONSOLIDATED ENVIRONMENTAL STATEMENT  101

# Statement of environmental performance

for the year ended 31 December

| | Note | 2013 | 2012 | 2011 |
|---|---|---|---|---|
| **Resources** | | | | |
| Energy consumption (1,000 GJ) | 2.1 | 2,572 | 2,433 | 2,187 |
| Water consumption (1,000 m$^3$) | 2.2 | 2,685 | 2,475 | 2,136 |
| **Emissions and waste** | | | | |
| $CO_2$ emissions from energy consumption (1,000 tons) | 3.1 | 125 | 122 | 94 |
| $CO_2$ emissions from refrigerants (1,000 tons) | 3.1 | 2 | 3 | 3 |
| $CO_2$ emissions from transport (1,000 tons) | 3.1 | 59 | 55 | 53 |
| Wastewater (1,000 m$^3$) | 3.2 | 2,457 | 2,272 | 2,036 |
| Chemical oxygen demand (COD) in wastewater (tons) | 3.2 | 897 | 723 | 446 |
| Waste (tons) | 3.3 | 91,712 | 82,802 | 41,376 |
| Non-hazardous waste (of total waste) | 3.3 | 85% | 84% | 70% |
| Breaches of regulatory limit values | 3.4 | 14 | 27 | 22 |

NOVO NORDISK ANNUAL REPORT 2013

Back to Contents

# Notes

In the Consolidated environmental statement, Novo Nordisk reports on two dimensions of performance: resources, and emissions and waste. Progress is reported on long-term targets to continuously reduce environmental impacts.

## Sections in the Consolidated environmental statement

### Section 1 Basis of preparation
Read this section to get an overview of the accounting policies and standards used for reporting on environmental performance.

1. Basis of preparation, p 102

### Section 2 Resources
Read this section to get more information about performance related to consumption of resources at production sites. Disclosures encompass data on realised energy and water consumption as well as efforts to reduce environmental impacts.

2.1 Energy consumption, p 102
2.2 Water consumption, p 102

### Section 3 Emissions and waste
Read this section to get more information about performance related to outputs from production sites. Disclosures encompass data on realised emissions and waste as well as efforts to reduce environmental impacts.

3.1 $CO_2$ emissions, p 103
3.2 Wastewater and chemical oxygen demand (COD) in wastewater, p 103
3.3 Waste, p 103
3.4 Breaches of regulatory limit values, p 103

## Section 1
## Basis of preparation

**General reporting standards and principles**
The Consolidated environmental statement is prepared in accordance with the same standards as those for the Consolidated social statement. Read more in section 1 'Basis of preparation' of the Consolidated social statement on p 96.

**Principles of consolidation**
The Consolidated environmental statement covers the production sites,

except for $CO_2$ emissions from transport, which covers forwarders used to distribute Novo Nordisk products.

**Environmental accounting policies**
The accounting policies set out below have been consistently applied in preparation of the Consolidated environmental statement for all the years presented.

Please refer to the accounting policies stated in the notes for information on the environmental disclosures.

## Section 2
## Resources

# 2.1 Energy consumption

**Accounting policies**
Energy consumption is measured as both direct supply of energy (internally produced energy), which is energy Novo Nordisk produces from mainly natural gas and wood, and indirect supply of external energy (externally produced energy), which is electricity, steam and district heat. The consumption of fuel and externally produced energy is based on meter readings and invoices.

| Energy consumption in 1,000 GJ | 2013 | 2012 | 2011 |
|---|---|---|---|
| Diabetes care | 1,762 | 1,680 | 1,515 |

# 2.2 Water consumption

**Accounting policies**
Water consumption is measured based on meter readings and invoices. It includes drinking water, industrial water and steam.

| Water consumption in 1,000 m$^3$ | 2013 | 2012 | 2011 |
|---|---|---|---|
| Diabetes care | 2,261 | 2,156 | 1,853 |
| Biopharmaceuticals | 244 | 201 | 142 |
| Not allocated[1] | 180 | 118 | 141 |

| | | | |
|---|---|---|---|
| Biopharmaceuticals | 362 | 316 | 280 |
| Not allocated[1] | 448 | 437 | 392 |
| **Total** | **2,572** | 2,433 | 2,187 |

1. Not allocated consists of consumption that cannot be directly linked to the production of either diabetes care or biopharmaceuticals, ie office buildings.

In 2013 energy consumption increased by 6%, compared with 11% in 2012, due to increased production and start-up of new production facilities.

| | | | |
|---|---|---|---|
| **Total** | **2,685** | 2,475 | 2,136 |

1. Not allocated consists of consumption that cannot be directly linked to the production of either diabetes care or biopharmaceuticals, ie office buildings.

In 2013 water consumption increased by 8%, compared with 16% in 2012, due to increased diabetes care production as well as start-up of new production facilities.

Back to Contents

Supplementary information                                                                      CONSOLIDATED ENVIRONMENTAL STATEMENT103

# Section 3
## Emissions and waste

# 3.1 $CO_2$ emissions

**Accounting policies**

*$CO_2$ emissions from energy consumption*
The amount of $CO_2$ emissions from energy consumption covers consumption related to production measured in metric tons. $CO_2$ emissions from energy consumption is calculated according to the GHG Protocol and based on emission factors from the previous year.

*$CO_2$ emissions from refrigerants*
$CO_2$ emissions from refrigerants is calculated by converting to metric tons using standard factors.

*$CO_2$ emissions from transport (product distribution)*
$CO_2$ emissions from product distribution is calculated as the estimated emissions from product distribution in metric tons. It is calculated as the worldwide distribution of semi-finished and finished products, raw materials and components by air, sea and road between production sites and from production sites to affiliates, direct customers and importing distributors. $CO_2$ emissions from product distribution from affiliates to pharmacies, hospitals and wholesalers are not included.

| $CO_2$ emissions in 1,000 tons | 2013 | 2012 | 2011 |
|---|---|---|---|
| $CO_2$ emissions from energy consumption | 125 | 122 | 94 |
| – Diabetes care | 96 | 95 | 70 |
| – Biopharmaceuticals | 11 | 9 | 8 |
| – Not allocated[1] | 18 | 18 | 16 |
| $CO_2$ emissions from refrigerants | 2 | 3 | 3 |
| $CO_2$ emissions from transport | 59 | 55 | 53 |
| **Total** | **186** | 180 | 150 |

1. Not allocated consists of consumption that cannot be directly linked to the production of either diabetes care or biopharmaceuticals, ie office buildings.

$CO_2$ emissions from energy consumption increased by 2% in 2013 compared with 2012, when emissions increased by 30%. The increase is linked to energy consumption, but is less than the increase in energy consumption. This is due to a decrease in energy consumption at production facilities with $CO_2$-intensive energy supply and an increase in energy consumption at production facilities with less $CO_2$-intensive energy supply.

The emission of refrigerants decreased mainly due to replacement of refrigerants with high global-warming potential.

$CO_2$ emissions from transport (product distribution) increased by 7% due to increased distribution volumes. Distributing as many products as possible by sea is a priority for Novo Nordisk, as it reduces both $CO_2$ emissions and costs.

# 3.2 Wastewater and chemical oxygen demand (COD) in wastewater

**Accounting policies**
The volume of wastewater is measured as process wastewater, sanitary wastewater and drainage water from fortified areas. The total volume of wastewater is calculated based on input from the production sites either as a direct measure of the total sum discharged to public sewer systems or as the site's total consumption of water minus registered evaporation from cooling systems (including cooling towers and other plants from which evaporation occurs) and any large amount of wastewater collected and treated as waste.

Chemical oxygen demand (COD) in wastewater is a measure of the level of pollutants in the water and is calculated based on in-house test results or standard factors.

*Development*
The increase in water consumption led to an increase in the total volume of wastewater of 8%, from 2,272,000 $m^3$ in 2012 to 2,457,000 $m^3$ in 2013. The quantity of discharged COD in the wastewater increased by 24%, from 723 tons in 2012 to 897 tons in 2013, primarily due to increased activity, especially in Kalundborg and Bagsvaerd.

# 3.3 Waste

**Accounting policies**
Waste is measured as the sum of non-hazardous and hazardous waste disposed of based on weight receipts.

Non-hazardous waste is calculated as a percentage of the total amount of waste disposed of.

| Tons of waste | 2013 | 2012 | 2011 |
|---|---|---|---|
| Non-hazardous waste | 78,233 | 69,937 | 29,131 |
| – Organic production waste for biogas[1] | 65,437 | 58,193 | 16,765 |
| – Other non-hazardous waste | 12,796 | 11,744 | 12,366 |
| Hazardous waste | 13,479 | 12,865 | 12,245 |
| – Ethanol | 9,992 | 9,825 | 9,179 |
| – Other hazardous waste | 3,487 | 3,040 | 3,066 |
| **Total waste** | **91,712** | 82,802 | 41,376 |
| Non-hazardous waste (of total waste) | 85% | 84% | 70% |

| Waste treatment | 2013 | 2012 | 2011 |
|---|---|---|---|
| Recycling | 84% | 84% | 71% |
| Incineration with energy recovery | 9% | 9% | 16% |
| Incineration without energy recovery | 1% | 1% | 1% |
| Special treatment[2] | 5% | 5% | 10% |
| Landfilling | 1% | 1% | 2% |
| **Total** | **100%** | 100% | 100% |

1. Until 2011, most of the non-hazardous organic production waste was used as animal feed and classified as a by-product. Since October 2011, all this organic production waste has been sent for energy recovery in biogas plants and is therefore reported as waste.
2. Waste handled by companies specialised in chemical waste disposal. In 2013, 67% was either process wastewater requiring special treatment or waste containing medicine.

In 2013, total waste increased by 11%. Of this, 81% is non-hazardous organic production waste from Diabetes care. All of this organic production waste is recycled for energy recovery in biogas plants.

# 3.4 Breaches of regulatory limit values

**Accounting policies**
Breaches of regulatory limit values covers all breaches reported to the authorities.

*Development*
Breaches of regulatory limit values decreased by 48%, from 27 breaches in 2012 to 14 in 2013. Most breaches are short-term violations of limit values for pH in

wastewater with no impact on the environment.

Back to Contents

104  FINANCIAL STATEMENTS OF THE PARENT COMPANY

# Financial statements of the parent company 2013

💬 The following pages encompass the financial statements of the parent company being the legal entity Novo Nordisk A/S. Apart from ownership of the subsidiaries in the Novo Nordisk Group, the activity within the parent company mainly comprises sales, research and development, production, corporate activities and support functions.

# Income statement

for the year ended 31 December

| DKK million | Note | 2013 | 2012 |
|---|---|---|---|
| Sales | 2 | 49,500 | 49,834 |
| Cost of goods sold | 3 | 11,711 | 12,271 |
| Gross profit | | 37,789 | 37,563 |
| Sales and distribution costs | 3 | 10,483 | 11,626 |
| Research and development costs | 3 | 9,903 | 9,071 |
| Administrative costs | 3 | 1,560 | 1,439 |
| Licence income and other operating income, net | | 832 | 796 |
| Operating profit | | 16,675 | 16,223 |
| Profit in subsidiaries, net of tax | 10 | 12,134 | 9,914 |
| Financial income | 4 | 1,573 | 139 |
| Financial expenses | 4 | 394 | 1,792 |
| Profit before income taxes | | 29,988 | 24,484 |
| Income taxes | 5 | 4,798 | 3,037 |
| **Net profit for the year** | | **25,190** | 21,447 |
| Proposed appropriation of net profit: | | | |
| Dividends | | 11,866 | 9,715 |
| Net revaluation reserve according to the equity method | | 2,255 | 731 |
| Retained earnings | | 11,069 | 11,001 |
| | | **25,190** | 21,447 |

NOVO NORDISK ANNUAL REPORT 2013

Back to Contents

FINANCIAL STATEMENTS OF THE PARENT COMPANY  105

# Balance sheet
at 31 December

| DKK million | Note | 2013 | 2012 |
|---|---|---|---|
| **Assets** | | | |
| Intangible assets | 7 | 1,299 | 1,153 |
| Property, plant and equipment | 8 | 15,221 | 14,628 |
| Financial assets | 10 | 19,848 | 18,046 |
| **Total non-current assets** | | **36,368** | 33,827 |
| Raw materials | | 1,279 | 1,268 |
| Work in progress | | 4,894 | 3,824 |
| Finished goods | | 1,220 | 1,857 |
| Inventories | | 7,393 | 6,949 |
| Trade receivables | | 1,490 | 1,509 |
| Amounts owed by affiliates | | 9,332 | 8,921 |
| Tax receivables | | 3,021 | 1,052 |
| Other receivables | | 794 | 756 |
| Receivables | | 14,637 | 12,238 |
| Marketable securities | | 3,739 | 4,544 |
| Derivative financial instruments | | 1,521 | 931 |
| Cash at bank and on hand | | 9,605 | 10,693 |
| **Total current assets** | | **36,895** | 35,355 |
| **Total assets** | | **73,263** | 69,182 |
| **Equity and liabilities** | | | |
| Share capital | | 550 | 560 |
| Net revaluation reserve according to the equity method | | 10,591 | 8,771 |
| Retained earnings | | 31,428 | 31,301 |
| **Total equity** | 9 | **42,569** | 40,632 |
| Deferred income tax liabilities | 6 | 171 | 52 |
| Other provisions | 11 | 776 | 704 |
| **Total provisions** | | **947** | 756 |
| **Non-current liabilities** | | **–** | – |
| Current debt | | 1 | 137 |
| Derivative financial instruments | | – | 48 |
| Trade payables | | 1,901 | 1,764 |
| Amounts owed to affiliates | | 23,724 | 22,401 |
| Tax payable | | 183 | – |
| Other liabilities | | 3,938 | 3,444 |
| **Current liabilities** | | **29,747** | 27,794 |
| **Total liabilities** | | **29,747** | 27,794 |
| **Total equity and liabilities** | | **73,263** | 69,182 |

Back to Contents

106  FINANCIAL STATEMENTS OF THE PARENT COMPANY

# Notes

## 1 Accounting policies

The financial statements of the parent company have been prepared in accordance with the Danish Financial Statements Act (Class D) and other accounting regulations for companies listed on NASDAQ OMX Copenhagen.

The accounting policies for the financial statements of the parent company are unchanged from the last financial year and are the same as for the Consolid ated financial statements with the following additions. For a description of the accounting policies of the Group, please refer to the Consolidated financial statements, pp 61–62.

**Supplementary accounting policies for the parent company**

**Financial assets**
In the financial statements of the parent company, investments in subsidiaries are recorded under the equity method, which is at the respective share of the net asset values in subsidiaries. Net profit of subsidiaries less unrealised intra-Group profits is recorded in the Income statement of the parent company.

To the extent it exceeds declared dividends from such companies, net revaluation of investments in subsidiaries is transferred to Net revaluation reserve under Equity according to the equity method. Profits in subsidiaries are disclosed as profit after tax.

Fair value adjustments of financial assets categorised as 'Available for sale' in the parent company are recognised in the Income statement.

**Tax**
For Danish tax purposes, the parent company is assessed jointly with its Danish subsidiaries. The Danish jointly taxed companies are included in a Danish on-account tax payment scheme for Danish corporate income tax. All current taxes under the scheme are recorded in the individual companies. Novo Nordisk A/S and its Danish subsidiaries are included in the joint taxation of the parent company, Novo A/S.

**Statement of cash flows**
No separate statement of cash flows has been prepared for the parent company; please refer to the Statement of cash flows for the Group on p 58.

## 2 Sales

| DKK million | 2013 | 2012 |
|---|---|---|
| **Sales by business segment** | | |
| Diabetes care | 49,275 | 49,479 |
| Biopharmaceuticals | 225 | 355 |
| **Total sales** | **49,500** | 49,834 |
| | | |
| **Sales by geographical segment** | | |
| North America | 20,829 | 20,463 |
| Europe | 12,978 | 13,201 |
| International Operations | 8,370 | 7,986 |
| Japan & Korea | 2,377 | 3,992 |
| Region China | 4,946 | 4,192 |
| **Total sales** | **49,500** | 49,834 |

Sales are attributed to geographical segment based on location of the customer. For definitions of segments, please refer to note 2.2 to the Consolidated financial statements.

## 3 Employee costs

| DKK million | 2013 | 2012 |
|---|---|---|
| Wages and salaries | 7,792 | 7,076 |
| Share-based payment costs | 174 | 167 |
| Pensions | 727 | 663 |
| Other social security contributions | 192 | 183 |
| Other employee costs | 300 | 264 |
| **Total employee costs** | **9,185** | 8,353 |
| Change in employee costs included in inventories | 37 | (7) |

For information regarding remuneration to the Board of Directors and Executive Management, please refer to 'Remuneration' on pp 49–51 and note 2.3 to the Consolidated financial statements.

| | 2013 | 2012 |
|---|---|---|
| Average number of full-time employees in Novo Nordisk A/S | **12,849** | 12,003 |

## 4 Financial income and financial expenses

| DKK million | 2013 | 2012 |
|---|---|---|
| Interest income relating to subsidiaries | 42 | 31 |
| Other financial income | 1,531 | 108 |
| **Total financial income** | **1,573** | 139 |
| | | |
| Interest expenses relating to subsidiaries | 25 | 70 |
| Foreign exchange loss (net) | 308 | 148 |
| Other financial expenses | 61 | 1,574 |
| **Total financial expenses** | **394** | 1,792 |

## 5 Income taxes

Following developments in tax disputes, uncertain tax positions previously presented net, are as of 2013 presented individually as part of tax receivables/tax payables. Novo Nordisk has applied the reclassification in 2013 without restating previous years' comparative amounts and disclosures, as the change in classification has only immaterial impact. Had comparative amounts been restated for 2012, tax receivables would have decreased by DKK 456 million and tax payables increased by DKK 181 million, both offset in financial assets.

Novo Nordisk A/S and its Danish subsidiaries' tax contribution to the joint taxation in 2013 amounts to DKK 4,251 million (DKK 3,527 million in 2012). In 2013, Novo Nordisk A/S paid income taxes of DKK 4,753 million related to the current year (DKK 4,235 million in 2012) and DKK 2,550 million in taxes regarding prior years (DKK 3,620 million in 2012).

Furthermore, DKK 60 million has been paid in income taxes by Danish subsidiaries (a payment of DKK 40 million in 2012).

## 6 Deferred income tax asset/(liabilities)

| DKK million | 2013 | 2012 |
|---|---|---|
| The deferred tax assets/liabilities are allocated to the various balance sheet items as follows: | | |
| Property, plant and equipment | (776) | (912) |
| Indirect production costs | (876) | (810) |
| Unrealised internal profit | 2,024 | 2,024 |
| Other | (543) | (354) |
| **Total income tax assets/(liabilities)** | **(171)** | (52) |

The Danish corporate tax rate was 25% in 2013. Deferred tax has been calculated based on expected realisation reflecting the reduction in the Danish corporate tax rate. The effect of the change (DKK 109 million) is included in the total deferred income tax.

Back to Contents

FINANCIAL STATEMENTS OF THE PARENT COMPANY  107

# 7 Intangible assets

| DKK million | 2013 | 2012 |
|---|---|---|
| Cost at the beginning of the year | 1,991 | 1,872 |
| Additions during the year | 360 | 119 |
| Disposals during the year | – | – |
| Cost at the end of the year | 2,351 | 1,991 |
| Amortisation at the beginning of the year | 838 | 713 |
| Amortisation during the year | 101 | 97 |
| Impairment losses for the year | 113 | 28 |
| Amortisation at the end of the year | 1,052 | 838 |
| **Carrying amount at the end of the year** | **1,299** | **1,153** |

Intangible assets primarily relate to patents and licences, internally developed software and costs related to major IT projects.

# 8 Property, plant and equipment

| DKK million | Land and buildings | Plant and machinery | Other equipment | Payments on account and assets in course of construction | 2013 | 2012 |
|---|---|---|---|---|---|---|
| Cost at the beginning of the year | 10,803 | 14,568 | 1,990 | 3,710 | 31,071 | 29,307 |
| Additions during the year | 432 | 562 | 102 | 1,288 | 2,384 | 2,177 |
| Disposals during the year | (98) | (538) | (155) | – | (791) | (413) |
| Transfer from/(to) other items | 524 | 866 | 37 | (1,427) | – | – |
| Cost at the end of the year | 11,661 | 15,458 | 1,974 | 3,571 | 32,664 | 31,071 |
| Depreciation and impairment losses at the beginning of the year | 4,413 | 10,658 | 1,372 | – | 16,443 | 15,050 |
| Depreciation for the year | 488 | 1,098 | 152 | – | 1,738 | 1,704 |
| Impairment losses for the year | 4 | 22 | 5 | – | 31 | 86 |
| Depreciation reversed on disposals during the year | (92) | (528) | (149) | – | (769) | (397) |
| Depreciation and impairment losses at the end of the year | 4,813 | 11,250 | 1,380 | – | 17,443 | 16,443 |
| **Carrying amount at the end of the year** | **6,848** | **4,208** | **594** | **3,571** | **15,221** | **14,628** |

# 9 Statement of changes in equity

| DKK million | Share capital | Net revaluation reserve | Retained earnings | 2013 | 2012 |
|---|---|---|---|---|---|
| Balance at the beginning of the year | 560 | 8,771 | 31,301 | 40,632 | 37,448 |
| Appropriated from Net profit for the year | | | 11,069 | 11,069 | 11,001 |
| Proposed dividends | | | 11,866 | 11,866 | 9,715 |
| Appropriated from Net profit for the year to Net revaluation reserve | | 2,255 | | 2,255 | 731 |
| Effect of hedged forecast transactions transferred to the Income statement | | | (832) | (832) | 1,118 |
| Fair value adjustments of cash flow hedges for the year | | | 1,205 | 1,205 | 832 |
| Dividends paid | | | (9,715) | (9,715) | (7,742) |
| Share-based payments (note 3) | | | 174 | 174 | 167 |
| Tax credit related to share option scheme | | | 57 | 57 | 31 |
| Purchase of treasury shares | | | (13,989) | (13,989) | (12,162) |
| Sale of treasury shares | | | 65 | 65 | 266 |
| Reduction of the B share capital | (10) | | 10 | 0 | 0 |
| Exchange rate adjustments of investments in subsidiaries | | (435) | (19) | (454) | (172) |
| Other adjustments | | | 236 | 236 | (601) |
| **Balance at the end of the year** | **550** | **10,591** | **31,428** | **42,569** | **40,632** |

Please refer to note 4.1 to the Consolidated financial statements regarding average number of shares, treasury shares and total number of A and B shares in Novo Nordisk A/S.

Back to Contents

108  FINANCIAL STATEMENTS OF THE PARENT COMPANY

# 10 Financial assets

| DKK million | Investments in subsidiaries | Amounts owed by affiliates | Other securities and investments | 2013 | 2012 |
|---|---|---|---|---|---|
| Cost at the beginning of the year | 8,805 | 234 | 674 | 9,713 | 9,569 |
| Investments during the year | 74 | 453 | 3 | 530 | 268 |
| Divestments during the year | | (477) | (163) | (640) | (124) |
| Cost at the end of the year | 8,879 | 210 | 514 | 9,603 | 9,713 |
| | | | | | |
| Value adjustments at the beginning of the year | 20,198 | | (531) | 19,667 | 23,113 |
| Profit/(loss) before tax | 15,533 | | | 15,533 | 13,883 |
| Income taxes on profit for the year | (2,564) | | | (2,564) | (3,340) |
| Reclassification to unrealised internal profit | 4,219 | | | 4,219 | – |
| Amortisation and impairment | | | (26) | (26) | – |
| Reclassification effect of uncertain tax positions | 637 | | | 637 | – |
| Dividends received | (10,423) | | | (10,423) | (13,039) |
| Divestments during the year | | | 107 | 107 | |
| Effect of exchange rate adjustment | (1,124) | (4) | 108 | (1,020) | (482) |
| Other adjustments | (130) | | | (130) | (468) |
| Value adjustments at the end of the year | 26,346 | (4) | (342) | 26,000 | 19,667 |
| | | | | | |
| Unrealised internal profit at the beginning of the year | (11,334) | | | (11,334) | (15,239) |
| Change for the year – charged to Income statement | (835) | | | (835) | (627) |
| Change for the year – charged to Equity | (37) | | | (37) | – |
| Reclassification to value adjustment | (4,219) | | | (4,219) | 4,219 |
| Effect of exchange rate adjustment | 670 | | | 670 | 313 |
| Unrealised internal profit at the end of the year | (15,755) | – | – | (15,755) | (11,334) |
| Carrying amount at the end of the year | 19,470 | 206 | 172 | 19,848 | 18,046 |

Carrying amount of investments in subsidiaries does not include capitalised goodwill at the end of the year. A list of companies in the Novo Nordisk Group is found in note 5.8 to the Consolidated financial statements.

# 11 Other provisions

| DKK million | 2013 | 2012 |
|---|---|---|
| Non-current | 465 | 480 |
| Current | 311 | 224 |
| Total other provisions | 776 | 704 |

Provisions for pending litigations are recognised as Other provisions. Furthermore, as part of normal business Novo Nordisk issues credit notes for expired goods. Consequently, a provision for future returns is made, based on historical product return statistics.

For information on pending litigations, please refer to note 3.6 to the Consolidated financial statements.

# 12 Related party transactions

For information on transactions with related parties, please refer to note 5.5 to the Consolidated financial statements.

# 13 Commitments and contingencies

| DKK million | 2013 | 2012 |
|---|---|---|
| **Commitments** | | |
| Lease commitments | 1,664 | 993 |
| Contractual obligations relating to investments in property, plant and equipment | 404 | 107 |
| Guarantees given for subsidiaries | 4,390 | 4,523 |
| Obligations relating to research and development projects | 5,276 | 2,915 |
| Other guarantees and commitments | 1,677 | 2,574 |
| **Lease commitments expiring within the following periods from the balance sheet date** | | |
| Within one year | 201 | 191 |
| Between one and five years | 659 | 534 |
| After five years | 804 | 268 |
| Total lease commitments | 1,664 | 993 |

The lease costs for 2013 and 2012 were DKK 315 million and DKK 335 million respectively.

| | 2013 | 2012 |
|---|---|---|
| **Security for debt** | | |
| Land, buildings and equipment etc. at carrying amount | 90 | 90 |

Novo Nordisk A/S and its Danish subsidiaries are jointly taxed with the Danish companies in the Novo A/S Group. The joint taxation also covers withholding taxes in the form of dividend tax, royalty tax and interest tax. The Danish companies are jointly and individually liable for the joint taxation. Any subsequent adjustments to income taxes and withholding taxes may lead to a larger liability. The tax for the individual companies is allocated in full on the basis of the expected taxable income.

For information on pending litigation and other contingencies, please refer to notes
3.6 and 5.4 to the Consolidated financial statements.

NOVO NORDISK ANNUAL REPORT 2013

Back to Contents

Management statement                                                                CONSOLIDATED FINANCIAL STATEMENTS 109

# Statement by the Board of Directors and Executive Management on the Annual Report

Today, the Board of Directors and Executive Management approved the Annual Report of Novo Nordisk A/S for the year 2013.

The Consolidated financial statements are prepared in accordance with International Financial Reporting Standards as issued by the International Accounting Standards Board (IASB), and International Financial Reporting Standards as endorsed by the EU. The Financial statements of the parent company, Novo Nordisk A/S, are prepared in accordance with the Danish Financial Statements Act.

Further, the Consolidated financial statements, the Financial statements of the parent company and Management's Review are prepared in accordance with additional Danish disclosure requirements for listed companies.

In our opinion, the Consolidated financial statements and the Financial statements of the parent company give a true and fair view of the financial position at 31 December 2013, the results of the Group's and parent

company's operations, and consolidated cash flows for the financial year 2013. Furthermore, in our opinion, Management's Review includes a true and fair account of the development in the operations and financial circumstances, of the results for the year, and of the financial position of the Group and the parent company as well as a description of the most significant risks and elements of uncertainty facing the Group and the parent company.

Novo Nordisk's Consolidated social and environmental statements have been prepared in accordance with the reporting principles of materiality, inclusivity and responsiveness of AA1000APS(2008). They give a balanced and reasonable presentation of the organisation's social and environmental performance.

We recommend that the Annual Report be adopted at the Annual General Meeting.

Bagsværd, 29 January 2014

**Executive Management**

| | | |
|---|---|---|
| Lars Rebien Sørensen | Jesper Brandgaard | Lars Fruergaard Jørgensen |
| President and CEO | CFO | |
| Lise Kingo | Jakob Riis | Kåre Schultz |
| Mads Krogsgaard Thomsen | | |

**Board of Directors**

| | | |
|---|---|---|
| Göran Ando | Jeppe Christiansen | Bruno Angelici |
| Chairman | Vice chairman | |
| Henrik Gürtler | Liz Hewitt | Ulrik Hjulmand-Lassen |
| | Audit Committee member | |
| Thomas Paul Koestler | Anne Marie Kverneland | Søren Thuesen Pedersen |
| Hannu Ryöppönen | Stig Strøbæk | |
| Chairman of | Audit Committee member | |
| the Audit Committee | | |

Back to Contents

110  INDEPENDENT AUDITOR'S REPORT

# Independent Auditor's Reports

**To the Shareholders of Novo Nordisk A/S**

**Report on Consolidated financial statements and Financial statements of the Parent Company**

We have audited the Consolidated financial statements and the Financial statements of Novo Nordisk A/S for the financial year 2013, pp 55–93 and pp 104–108, which comprise Income Statement, Balance Sheet, Statement of Changes in Equity and Notes including accounting policies for the Group as well as for the Parent Company and Statement of Comprehensive Income and Cash Flow Statement for the Group.

The Consolidated financial statements are prepared in accordance with International Financial Reporting Standards as issued by the International Accounting Standards Board, and International Financial Reporting Standards as endorsed by the EU. The Financial statements of the Parent Company are prepared in accordance with the Danish Financial Statements Act. Moreover, both the Consolidated financial statements and the Financial statements of the Parent Company are prepared in accordance with additional Danish disclosure requirements for listed companies.

**Management's Responsibility for the Consolidated financial statements and the Financial statements of the Parent Company**
The Management is responsible for the preparation of the Consolidated financial statements and the Financial statements of the Parent Company that give a true and fair view in accordance with the above legislation and accounting standards, and for such internal control as Management determines is necessary to enable preparation of Consolidated financial statements and Financial statements of the Parent Company that are free from material misstatement, whether due to fraud or error.

**Auditor's Responsibility**
Our responsibility is to express an opinion on the Consolidated financial statements and the Financial statements of the Parent Company based on our audit. We conducted our audit in accordance with International standards on Auditing and additional requirements under Danish Audit regulation. This requires that we comply with ethical requirements and plan and perform the audit to obtain reasonable assurance about whether the Consolidated financial statements and the Financial statements of the Parent Company are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the Consolidated financial statements and the Financial statements of the Parent Company. The procedures selected depend on the auditor's judgement, including the assessment of the risks of material misstatement of the Consolidated financial statements and the Financial statements of the Parent Company, whether due to fraud or error. In making those risk assessments, the auditor considers internal control relevant to the Company's preparation of Consolidated financial statements and Financial statements of the Parent Company that give a true and fair view in order to design audit procedures that are appropriate in the circumstances. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of accounting estimates made by the Management, as well as evaluating the overall presentation of the Consolidated financial statements and the Financial statements of the Parent Company.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

Our audit has not resulted in any qualification.

**Opinion**
In our opinion, the Consolidated financial statements give a true and fair view of the financial position at 31 December 2013 of the Group and of the results of the Group's operations and consolidated cash fl ows for the financial year 2013 in accordance with International Financial Reporting Standards as issued by the International Accounting Standards Board and International Financial Reporting Standards as endorsed by the EU and additional Danish disclosure requirements for listed companies. Moreover, in our opinion the Financial statements of the Parent Company give a true and fair view of the financial position at 31 December 2013 and of the results of the Parent Company's operations for the financial year 2013 in accordance with the Danish Financial Statements Act and additional Danish disclosure requirements for listed companies.

**Statement on Management's Review**
We have read Management's Review, pp 1–54 and p 94 in accordance with the Danish Financial Statements Act.

On this basis, it is our opinion that the information provided in the Management's Review is consistent with the Consolidated financial statements and the Financial statements of the Parent Company.

Bagsværd, 29 January 2014

**PricewaterhouseCoopers**
Statsautoriseret Revisionspartnerselskab

Lars Holtug
Danish State Authorised
Public Accountant

Lars Baungaard
Danish State Authorised
Public Accountant

Back to Contents

# Independent Assurance Report on the social and environmental reporting for 2013

**To the Stakeholders of Novo Nordisk A/S**

We have reviewed the Consolidated social and environmental information in the Annual Report of Novo Nordisk A/S for the financial year 2013, which comprises Management's Review and the Consolidated social and environmental statement on pp 1–54, 94 and 95–103.

The assurance engagement has furthermore covered the nature and extent of Novo Nordisk A/S incorporation of the AA1000 AccountAbility Principles Standard (AA1000APS(2008)) principles (inclusivity, materiality and responsiveness) with respect to stakeholder dialogue.

**Criteria for the preparation of reporting on data**
The Consolidated social and environmental information is prepared in accordance with the social accounting policies and environmental accounting policies described on pp 96–100 and pp 102–103.

**Management's responsibility**
The Management is responsible for preparing the Consolidated social and environmental information, including for establishing data collection and registration, internal control systems with a view to ensuring reliable information, specifying acceptable reporting criteria and choosing data to be collected for intended users of the report. Also, adherence to AA1000APS(2008) i.e. the three principles of inclusivity, materiality and responsiveness is the responsibility of Management.

**Assurance provider's responsibility**
Our responsibility is, on the basis of our work, to express a conclusion on the reliability of the Consolidated social and environmental information in the Annual Report. Furthermore, our responsibility is, by applying the AA1000 Assurance Standard (AA1000AS(2008)), to express a conclusion on as well as to make recommendations for the nature and extent of Novo Nordisk A/S adherence to the AA1000APS(2008) principles.

Our team has competences in respect of assurance engagements related to Consolidated social and environmental information. In addition, our team has competences in assessing social and environmental information and sustainability management, and thus qualifies to conduct this independent assurance engagement. During 2013 we have not performed any tasks or services for Novo Nordisk A/S or other clients that would conflict with our independence. Furthermore, we have not been responsible for the preparation of any part of the report; and therefore qualify as independent as defined by in AA1000AS(2008).

**Scope, standards and criteria used**
We have planned and performed our work in accordance with the International Standard on Assurance Engagements (ISAE) 3000, 'Assurance Engagements other than Audits or Reviews of Historical Financial Information', to obtain limited assurance that the Consolidated social and environmental information in the Annual Report is free of material misstatements and that the information has been presented in accordance with the social accounting policies and environmental accounting policies here for. The assurance obtained is limited, as our work compared to that of an engagement with reasonable assurance has been limited to, principally, inquiries, interviews and analytical procedures related to registration and communication systems, data and underlying documentation.

Moreover, we have planned and performed our work based on the AA1000AS(2008), using the criteria in the AA1000AS(2008), to perform a Type 2 engagement and to obtain a moderate level of assurance regarding the nature and extent of Novo Nordisk A/S adherence to the principles of inclusivity, materiality and responsiveness.

**Methodology, approach, limitation and scope of work**
Based on an assessment of materiality and risk, our work included: (i) Inquiries regarding procedures and methods to ensure that social and environmental information include data from the Group's affiliates, and that these data have been incorporated in compliance with the social accounting policies and environmental accounting policies. Furthermore, based on our assessment of materiality and risk, we have selected and conducted interviews with data and reporting responsible personnel, and based on requests and selected documentation, we have assessed the existing systems for data collection and registration, and procedures to ensure reliable information;

(ii) Inquiries and interviews with members of the Board of Directors, Executive Management, Corporate Stakeholder Engagement, Operations, Corporate Sustainability, as well as Management in the US affiliate, regarding Novo Nordisk A/S commitment and adherence to the principles of inclusivity, materiality and responsiveness, the existence of systems and procedures to support adherence to the principles and embeddedness of the principles at corporate level.

**Conclusion**
Based on our review, nothing has come to our attention which causes us not to believe that the Consolidated social and environmental information presented in the Annual Report of Novo Nordisk A/S for 2013 (on pp 1–54, 94 and pp 95–103) is free of material misstatements and has been stated in accordance with the social accounting policies and environmental accounting policies here for.

Furthermore, nothing has come to our attention causing us to believe that Novo Nordisk A/S does not adhere to the AA1000APS(2008) principles.

**Observations and recommendations**
According to AA1000AS(2008), we are required to include observations and recommendations for improvements in relation to adherence to the AA1000APS(2008) principles:

*Regarding inclusivity*
Novo Nordisk A/S continues to demonstrate a strong commitment to accountability with systems and processes in place to support stakeholder engagement around sustainability issues at corporate level. Building capabilities on stakeholder engagement and sustainability across the business has been a focus in 2013. This has involved roll-out of guidelines, workshops in China and Brazil and offerings, systems and contracts made with affiliates to systematically support and clarify roles and responsibilities.

We have no significant recommendations regarding inclusivity.

*Regarding materiality*
Novo Nordisk A/S continues to discuss, evaluate and determine the materiality of sustainability issues on an ongoing basis through a number of relevant governance bodies with senior management representation from across the business. The refined materiality filter and criteria applied in the context of the Annual Report has resulted in the exclusion of certain data types.

We have no significant recommendations regarding materiality.

*Regarding responsiveness*
Being responsive to stakeholder needs and concerns is key to Novo Nordisk A/S and evident from the use of different channels to engage in dialogue and convey messages. We notice that this year's Annual Report serve as an example of how stakeholders are engaged on dilemmas Novo Nordisk A/S are facing.

We have no significant recommendations regarding responsiveness.

Novo Nordisk A/S demonstrates leadership in the area of establishing, evaluating and communicating accountability. We recommend that Novo Nordisk A/S strengthen this leadership position by reviewing the opportunities to further integrate the Triple Bottom Line in management and decision making processes.

Bagsværd, 29 January 2014

**PricewaterhouseCoopers**
Statsautoriseret Revisionspartnerselskab

Lars Holtug
Danish State Authorised
Public Accountant

Lars Baungaard
Danish State Authorised
Public Accountant

Back to Contents

112 ADDITIONAL INFORMATION

# More
# information



## Financial calendar 2014

| | Dividend | | | | Announcement of financial results | | | |
|---|---|---|---|---|---|---|---|---|
| **20 March 2014** | **21 March 2014** | **25 March 2014** | **26 March 2014** | **2 April 2014** | **1 May 2014** | **7 August 2014** | **30 October 2014** | **30 January 2015** |
| Annual General Meeting | Ex-dividend | Record date | Payment, B shares | Payment, ADRs | First three months | Half year | First nine months | Full year |

## News and updates

For more news from Novo Nordisk, visit novonordisk.com/ press.
Read TBL Quarterly for news about sustainability at
novonordisk.com/tblquarterly.

**Follow Novo Nordisk on social media**

 facebook.com/novonordisk

 twitter.com/novonordisk
twitter.com/novonordisktbl

 linkedin.com/company/novo-nordisk

## Additional reporting

In addition to the Annual Report, Novo Nordisk provides disclosure in
separate reports to satisfy specific legal requirements and stakeholder
interests. Additional reports can be downloaded at
novonordisk.com/annualreport.

**Form 20-F**
Annual reporting requirement by the US Securities and Exchange
Commission (SEC) for foreign private issuers with equity shares listed on
exchanges in the United States. The Form 20-F is made in a standardised
reporting form so that investors can evaluate the company alongside US
domestic equities.

**Corporate Governance Report**
Requirement according to the Danish Financial Statements Act. Reporting of
compliance with Danish Corporate Governance Recommendations.

**United Nations Global Compact**
Voluntary commitment to the UN Global Compact initiative and also fulfils a
requirement of the Danish Financial Statements Act, section 99a. Novo
Nordisk submits a Communication on Progress in relation to the 10
principles in the areas of human rights, labour, environment and anti-
corruption, and UN goals. Additional progress reporting on corporate
sustainability leadership as a LEAD member of the UN Global Compact.

**Diversity Report**
Reporting of target figures and diversity policy for the under-represented
gender according to the Danish Financial Statements Act.

**References:** **The one rule we have to break: 1.** International Diabetes
Federation. *IDF Diabetes Atlas*, 6th edn. Brussels, Belgium. International
Diabetes Federation, 2013. idf.org/ diabetesatlas. **2.** Hart JT. Rule of Halves:
implications of increasing diagnosis and reducing dropout for future workload
and prescribing costs in primary care. *Br J Gen Pract*. 1992; 42(356):116–119,
and Smith WCS, Lee AJ, Crombie IK, Tunstall-Pedoe H. Control of blood
pressure in Scotland: the rule of halves. *BMJ* 1990; 300:981–983. **3.** Stratton
IM, Adler AI, Neil HA et al., for the United Kingdom Prospective Diabetes Study
Group. Association of glycaemia with macrovascular and microvascular
complications of type 2 diabetes (UKPDS 35): prospective observational study.
*BMJ* 2000; 321(7258):405–412. **4.** Shah CP & Chen C. Review of Therapeutic
Advances in Diabetic Retinopathy. *Ther Adv Endocrinol Metab*. 2011 February;
2(1): 39–53. **One size doesn't fit all: 1.** Klein O, Lynge J, Endahl J, Damholt
B, Nosek L, Heise T. Albumin-bound basal insulin analogues (insulin detemir
and NN344): comparable time-action profiles but less variability than insulin
glargine in type 2 diabetes. *Diabetes, Obesity and Metabolism* 9:290–299,
2007. **2.** Evans et al. Lessons from early experience with insulin degludec in
routine clinical practice. IDF 2013 *Abstract P-1050*. **Is obesity a disease?:**
**1.** Ogden et al. *NCHS Data Brief* No. 82 2012. Available at
cdc.gov/nchs/data/databriefs/db82. pdf. **2.** Must et al. *JAMA*. 1999 Oct 27;
282(16):1523–9. **3.** Gami et al. *Endocrinol Metab Clin North Am* 2003; 32:869–
894 (from 3970 protocol) **4.** Young T, Skatrud J, Peppard PE. Risk factors for
obstructive sleep apnea in adults *JAMA* 2004; 29120 13–6. **5.** Eheman et al.
*Cancer*. 2012 May 1; 118(9):2338–66. doi: 10.1002/cncr.27514. *Epub* 2012 Mar
28. **6.** Prospective Studies Collaboration. *Lancet*. 2009; 373:1083–96. **7.**
Peeters et al. *Ann Intern Med*. 2003; 138:24–32. **8.** World Health Organization.
Obesity and overweight. Fact sheet No 311. September 2012. Available at:

who.int/mediacentre/factsheets/fs311/en. **9.** Tuomilehto et al. *N Engl J Med*. 2001; 344:1343–50. **10.** Knowler et al. *N Engl J Med*. 2002;346:393–403. **11.** Li et al. *Lancet*. 2008; 371:1783–9. **12.** Dattilo & Kris-Etherton. *Am J Clin Nutr*. 1992; 56:320–8. **13.** Dengo et al. *Hypertension*. 2010; 55:855–61. **14.** Felson et al. *Ann Intern Med*. 1992; 116:535–9. **15.** Foster et al. *Arch Intern Med*. 2009; 169:1619–26. **16.** WHO. Factsheet 311. 2011. who.int **17.** Williams G and Frühbeck G (eds). Obesity: Science to Practice. John Wiley & Sons, Ltd., 2009. Available at: onlinelibrary.wiley.com/book/10.1002/9780470712221 (last accessed: 7 October 2013). **18.** Wren AM and Bloom SR. Gut hormones and appetite control. *Gastroenterology* 2007; 132:2116–2130. **A question of trust: 1.** Patient View Quarterly. The Corporate reputation of Pharma – the Patient Perspective Published 14 January 2013.

**Design and production**: ADtomic Communications. **Accounts and notes:** Team2Graphics. **Printing:** Bording PRO as, February 2014. **Photography:** ADtomic Communications, BrakeThrough Media, Martin Brinks, Kevin Eilbeck, Ted Fahn, Getty Images, Willi Hansen, Nimish Jain, Martin Juul, David Plakke, Søren Rønholt, Shutterstock, Kasper Veje, Jesper Westley, John Ma Zhuoran and product portfolio.

Back to Contents

ADDITIONAL INFORMATION113

**A selection of Novo Nordisk injection devices. From the front: NovoPen® 5, Tresiba® FlexTouch®, Victoza® and Norditropin® FlexPro®.**



# Product **overview**

## Diabetes care

**New-generation insulins**
- Tresiba®, insulin degludec
- Ryzodeg®, insulin degludec/insulin aspart

**Glucagon-Like Peptide-1**
- Victoza®, liraglutide

**Modern insulins**
- Levemir®, insulin detemir
- NovoRapid®, insulin aspart
- NovoMix® 30, biphasic insulin aspart
- NovoMix® 50, biphasic insulin aspart
- NovoMix® 70, biphasic insulin aspart

**Human insulins**
- Insulatard®, isophane (NPH) insulin
- Actrapid®, regular human insulin
- Mixtard® 30, biphasic human insulin
- Mixtard® 40, biphasic human insulin
- Mixtard® 50, biphasic human insulin

**Diabetes devices**
- FlexTouch®, prefilled insulin delivery system
- FlexPen®, prefilled insulin delivery system
- NovoPen Echo®, durable insulin delivery system with memory function
- NovoPen® 5, durable insulin delivery system with memory function
- NovoPen® 4, durable insulin delivery system
- InnoLet®, prefilled insulin delivery system
- NovoFine® Plus, needle
- NovoFine AutoCover®, needle
- NovoFine®, needle
- NovoTwist®, needle
- GlucaGen®, glucagon
- GlucaGen® Hypokit, glucagon

**Oral antidiabetic agents**
- NovoNorm®, repaglinide
- PrandiMet®, repaglinide/metformin

## Biopharmaceuticals

**Haemostasis**
- NovoSeven®, recombinant factor VIIa, also available with prefilled syringe in an increasing number of countries
- NovoThirteen®, recombinant factor XIII
- NovoEight®, recombinant factor VIII

**Human growth hormone**
- Norditropin®, somatropin (rDNA origin)
- Norditropin® FlexPro®, prefilled multidose delivery system
- PenMate®, automatic needle inserter (available for Norditropin® FlexPro®, NordiFlex® and SimpleXx®)
- Norditropin® NordiFlex®, prefilled multidose delivery system
- NordiPen®, durable multidose delivery system
- NordiPenMate®, automatic needle insertion
- NordiLet®, prefilled multidose delivery system

**Hormone replacement therapy**
- Vagifem®, estradiol hemihydrate
- Activelle®, estradiol/norethisterone acetate
- Estrofem®, estradiol
- Novofem®, estradiol/norethisterone acetate

Market data on pp 5, 17, 18, 32, 33, 34, 35 and 41 are from IMS Health, IMS MIDAS Customized Insights (November 2013). Market definition for retail: Algeria, Argentina, Australia, Austria, Belgium, Brazil, Bulgaria, Canada, Colombia, Czech Republic, Denmark, Egypt, Estonia, Finland, Germany, Greece, Hungary, India, Ireland, Italy, Japan, Korea, Latvia, Lithuania, Luxembourg, Mexico, Netherlands, New Zealand, Norway, Poland, Portugal, Romania, Saudi Arabia, Slovakia, Slovenia, South Africa, Spain, Sweden, Switzerland, Turkey, UK and US. Market definition for hospitals: Australia, Bulgaria, Canada, China, Czech Republic, Denmark, Finland, Germany, Hungary, Italy, Japan, Latvia, Lithuania, New Zealand, Norway, Poland, Romania, Slovakia, Slovenia, South Africa, Spain, Sweden, Switzerland, UK and US. Retail data for France are sourced from GERS (November 2013).

IMS Health data coverage for the Federal Facilities channel in the US has changed significantly in the second half of 2013. This may effect the calculation of market share measured in volume but has no material effect on market share measured in value.

Back to Contents

**Headquarters**

Novo Nordisk A/S
Novo Allé
2880 Bagsværd
Denmark
Tel +45 4444 8888
CVR number 24 25 67 90
novonordisk.com

**Investor Service**

Enquiries and feedback on the Annual
Report should be addressed to:
annualreport@novonordisk.com

You can also help improve our reporting
by answering six questions at:
novonordisk.com/annualreport/feedback

Shareholders' enquiries concerning
dividend payments and shareholder
accounts should be addressed to:
shareholder@novonordisk.com

ADR holders' enquiries concerning dividend
payments, transfer of ADR certificates,
consolidation of accounts and tracking
of ADRs should be addressed to:

JP Morgan Chase & Co
PO Box 64504
St Paul, MN 55164-0504, USA
Tel +1 800 990 1135
Tel +1 651 453 2128 (for enquiries
from outside the United States)
jpmorgan.adr@wellsfargo.com



  

**Cover photo:** A resident of Philadelphia, Jesse Crumpler has something in common with 3.7 billion other people: he lives in a big city that is becoming bigger by the day. And like 246 million people living in urban areas, he has diabetes. Sadly, urban living and diabetes go hand in hand. And not much is known about how to change the situation.

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the Registrant has duly caused this report to be signed on its behalf of the undersigned, thereunto duly authorized.

Date: FEBRUARY 5, 2014                                        NOVO NORDISK A/S

_____

Lars Rebien Sørensen, Chief Executive Officer