*In re: Insulin Pricing Litigation* (MDL No. 3080)
Case No. 2:23-md-3080
Case List as of February 7, 2025

| Ref. # | Case | MDL Track |
|---|---|---|
| 1 | 2:23-cv-04384-BRM-RLS CATTARAUGUS COUNTY, NEW YORK v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 2 | 2:23-cv-04531-BRM-RLS Jackson County, Missouri v. Eli Lilly and Company et al | Self-Funded Payer Track |
| 3 | 2:23-cv-04544-BRM-RLS CITY OF CLEVELAND, OHIO v. ELI LILLY & COMPANY et al | Self-Funded Payer Track |
| 4 | 2:23-cv-07042-BRM-RLS County of Albany, New York v. Eli Lilly and Company et al | Self-Funded Payer Track |
| 5 | 2:23-cv-08487-BRM-RLS Lake County, Illinois v. Eli Lilly and Company et al | Self-Funded Payer Track |
| 6 | 2:23-cv-10910-BRM-RLS Bossier Parish v. Eli Lilly and Company et al | Self-Funded Payer Track |
| 7 | 2:23-cv-18249-BRM-RLS STEUBEN COUNTY, NEW YORK v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 8 | 2:23-cv-18314-BRM-RLS CORTLAND COUNTY, NEW YORK v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 9 | 2:23-cv-18351-BRM-RLS LIVINGSTON COUNTY, NEW YORK v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 10 | 2:23-cv-20375-BRM-RLS SCHENECTADY COUNTY, NEW YORK v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 11 | 2:23-cv-03916-BRM-RLS COUNTY OF MONMOUTH, NEW JERSEY v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 12 | 2:23-cv-21082-BRM-RLS Cuyahoga County v. Eli Lilly and Company et al | Self-Funded Payer Track |
| 13 | 2:23-cv-21178-BRM-RLS King County v. Eli Lilly and Company et al | Self-Funded Payer Track |
| 14 | 2:23-cv-21381-BRM-RLS Pinellas County, Florida v. Eli Lilly and Company et al | Self-Funded Payer Track |
| 15 | 2:23-cv-22305-BRM-RLS INDIANA/KENTUCKY/OHIO REGIONAL COUNCIL OF CARPENTERS WELFARE FUND v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 16 | 2:23-cv-22769-BRM-RLS City of Alexandria, Virginia v. Eli Lilly and Company et al | Self-Funded Payer Track |
| 17 | 2:23-cv-22776-BRM-RLS County Board of Arlington County, Virginia v. Eli Lilly and Company et al | Self-Funded Payer Track |
| 18 | 2:23-cv-22847-BRM-RLS Spokane County v. Eli Lilly and Company et al | Self-Funded Payer Track |
| 19 | 2:23-cv-22917-BRM-RLS Board of County Commissioners of Washington County, Maryland v. Eli Lilly and Company et al | Self-Funded Payer Track |
| 20 | 2:23-cv-23042-BRM-RLS Henrico County, Virginia v. Eli Lilly and Company et al | Self-Funded Payer Track |
| 21 | 2:23-cv-23090-BRM-RLS The Board of County Commissioners of St. Mary's County, Maryland v. Eli Lilly and Company et al | Self-Funded Payer Track |
| 22 | 2:24-cv-00384-BRM-RLS Anne Arundel Co MD v. Eli Lilly and Company et al | Self-Funded Payer Track |
| 23 | 2:24-cv-00523-BRM-RLS COUNTY OF WAYNE, MICHIGAN v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 24 | 2:24-cv-00559-BRM-RLS City of Roanoke, Virginia et al v. Eli Lilly and Company et al | Self-Funded Payer Track |
| 25 | 2:24-cv-00632-BRM-RLS ERIE COUNTY, NEW YORK v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 26 | 2:24-cv-00646-BRM-RLS ONONDAGA COUNTY, NEW YORK v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 27 | 2:24-cv-00652-BRM-RLS NIAGARA COUNTY, NEW YORK v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 28 | 2:24-cv-00692-BRM-RLS BROOME COUNTY, NEW YORK v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 29 | 2:24-cv-00694-BRM-RLS ONEIDA COUNTY, NEW YORK v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 30 | 2:24-cv-00725-BRM-RLS LDG Medical Services Group, L.L.C. et al v. Eli Lilly and Company et al | Self-Funded Payer Track |
| 31 | 2:24-cv-00717-BRM-RLS Washtenaw County, Michigan et al v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 32 | 2:24-cv-00719-BRM-RLS Macomb County, Michigan v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 33 | 2:24-cv-00720-BRM-RLS MONROE COUNTY, MICHIGAN v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 34 | 2:24-cv-00992-BRM-RLS WARREN COUNTY, NEW YORK v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 35 | 2:24-cv-04615-BRM-RLS St. Louis County, Missouri v. Eli Lilly and Company et al | Self-Funded Payer Track |
| 36 | 2:24-cv-05099-BRM-RLS Mayor & City Council of Baltimore v. Eli Lilly & Company et al | Self-Funded Payer Track |
| 37 | 2:24-cv-05002-BRM-RLS CITY OF LORAIN, OHIO v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 38 | 2:24-cv-05391-BRM-RLS COMMONWEALTH OF PENNSYLVANIA EX REL LAWRENCE S. KRASNER v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 39 | 2:24-cv-06233-BRM-RLS HEAT AND FROST INSULATORS LOCAL NO. 33 HEALTH FUND v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 40 | 2:24-cv-06303-BRM-RLS International Union of Operating Engineers Local No. 478 Health Fund v. Eli Lilly And Company et al | Self-Funded Payer Track |
| 41 | 2:24-cv-06312-BRM-RLS INTERNATIONAL UNION OF OPERATING ENGINEERS WELFARE FUND OF EASTERN PA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 42 | 2:24-cv-06329-BRM-RLS Board Of Supervisors Of Accomack County v. Eli Lilly and Company et al | Self-Funded Payer Track |
| 43 | 2:24-cv-06331-BRM-RLS City of Portsmouth, Virginia v. Eli Lilly and Company et al | Self-Funded Payer Track |
| 44 | 2:24-cv-06456-BRM-RLS Hamblen County, TN v. Eli Lilly and Company et al | Self-Funded Payer Track |
| 45 | 2:24-cv-06568-BRM-RLS CLARK COUNTY v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 46 | 2:24-cv-06919-BRM-RLS GREENE COUNTY, TENNESSEE v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 47 | 2:24-cv-06949-BRM-RLS CITY OF MARIETTA, GEORGIA v. ELI LILLY & COMPANY et al | Self-Funded Payer Track |
| 48 | 2:24-cv-06973-BRM-RLS Johnson County, Tennessee v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 49 | 2:24-cv-06980-BRM-RLS Cocke County, Tennessee v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 50 | 2:24-cv-07091-BRM-RLS Kentucky Laborers District Council Health and Welfare Fund v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 51 | 2:24-cv-07720-BRM-RLS IRON WORKERS' LOCALS NO. 14 AND 424 EXTENDED BENEFIT FUND v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 52 | 2:24-cv-07854-BRM-RLS ULSTER COUNTY v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 53 | 2:24-cv-07885-BRM-RLS VIRGINIA BEACH, VIRGINIA et al v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 54 | 2:24-cv-08097-BRM-RLS PARISH GOVERNMENT RISK MANAGEMENT AGENCY v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 55 | 2:24-cv-08235-BRM-RLS COUNTY OF WHITFIELD, GEORGIA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 56 | 2:24-cv-08307-BRM-RLS COUNTY OF CATOOSA, GEORGIA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 57 | 2:24-cv-08327-BRM-RLS CITY OF HIALEAH, FLORIDA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 58 | 2:24-cv-08770-BRM-RLS NEW ENGLAND HEALTH CARE EMPLOYEES WELFARE FUND v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 59 | 2:24-cv-08931-BRM-RLS HILLSBOROUGH COUNTY, FLORIDA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |

| # | Case | Track |
|---|---|---|
| 60 | 2:24-cv-09157-BRM-RLS COUNTY OF OSWEGO, NEW YORK v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 61 | 2:24-cv-09404-BRM-RLS CITY OF ANN ARBOR, MICHIGAN v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 62 | 2:24-cv-09405-BRM-RLS COUNTY OF LIVINGSTON, MICHIGAN v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 63 | 2:24-cv-09592-BRM-RLS COUNTY OF GENESEE, MICHIGAN v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 64 | 2:24-cv-09593-BRM-RLS CITY OF GRAND RAPIDS, MICHIGAN v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 65 | 2:24-cv-09641-BRM-RLS Sistema Integrado de Salud del Oeste LLC et al v. Eli Lilly and Company et al | Self-Funded Payer Track |
| 66 | 2:24-cv-09621-BRM-RLS COUNTY OF CARROLL, GEORGIA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 67 | 2:24-cv-09675-BRM-RLS COUNTY OF SAGINAW, MICHIGAN v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 68 | 2:24-cv-10150-BRM-RLS PITTSBURGH PUBLIC SCHOOLS v. ELI LILLY & COMPANY et al | Self-Funded Payer Track |
| 69 | 2:24-cv-10171-BRM-RLS FAIRFAX COUNTY, VIRGINIA, BY ITS BOARD OF SUPERVISORS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 70 | 2:24-cv-10249-BRM-RLS WESTERN PENNSYLVANIA SCHOOLS HEALTH CARE CONSORTIUM, INC. v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 71 | 2:24-cv-10308-BRM-RLS MEMPHIS-SHELBY COUNTY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 72 | 2:24-cv-10366-BRM-RLS CAMBRIA COUNTY v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 73 | 2:24-cv-10375-BRM-RLS CITY OF TACOMA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 74 | 2:24-cv-10466-BRM-RLS COUNTY OF MURRAY, GEORGIA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 75 | 2:24-cv-10493-BRM-RLS CITY OF ROME, GEORGIA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 76 | 2:24-cv-10512-BRM-RLS INDIAN PRAIRIE COMMUNITY UNIT SCHOOL DISTRICT NO. 204 v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 77 | 2:24-cv-10540-BRM-RLS Oceanside Unified School District v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 78 | 2:24-cv-10597-BRM-RLS City of Portland v. ELI LILLY AND COMPANY, et al | Self-Funded Payer Track |
| 79 | 2:24-cv-10655-BRM-RLS ST. CHARLES COUNTY, MISSOURI v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 80 | 2:24-cv-10684-BRM-RLS CITY OF HUNTINGTON, WEST VIRGINIA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 81 | 2:24-cv-10735-BRM-RLS BUTLER AREA SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 82 | 2:24-cv-10766-BRM-RLS CITY OF NEWPORT NEWS, VIRGINIA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 83 | 2:24-cv-10719-BRM-RLS SCHOOL DISTRICT OF GREATER JOHNSTOWN v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 84 | 2:24-cv-10798-BRM-RLS MICCOSUKEE TRIBE OF INDIANS OF FLORIDA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 85 | 2:24-cv-10828-BRM-RLS SCHOOL BOARD OF CHARLOTTE COUNTY FLORIDA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 86 | 2:24-cv-11035-BRM-RLS CITY OF CHARLOTTESVILLE, VIRGINIA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 87 | 2:24-cv-11057-BRM-RLS DORCHESTER COUNTY PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 88 | 2:24-cv-11059-BRM-RLS CAROLINE COUNTY PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 89 | 2:24-cv-11054-BRM-RLS CECIL COUNTY PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 90 | 2:24-cv-11153-BRM-RLS KENT COUNTY PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 91 | 2:24-cv-11158-BRM-RLS WASHINGTON COUNTY PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 92 | 2:24-cv-11142-BRM-RLS Talbot County Public Schools v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 93 | 2:24-cv-11160-BRM-RLS QUEEN ANNE COUNTY PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 94 | 2:24-cv-11150-BRM-RLS HAGERSTOWN COMMUNITY COLLEGE v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 95 | 2:24-cv-11151-BRM-RLS CHARLES COUNTY PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 96 | 2:24-cv-11152-BRM-RLS ST. MARY'S COUNTY PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 97 | 2:24-cv-11201-BRM-RLS CALVERT COUNTY PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 98 | 2:24-cv-11211-BRM-RLS LANSING SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 99 | 2:24-cv-11216-BRM-RLS STOCKBRIDGE COMMUNITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 100 | 2:24-cv-11220-BRM-RLS BRICK TOWNSHIP PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 101 | 2:24-cv-11225-BRM-RLS GRAND HAVEN AREA PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 102 | 2:24-cv-11228-BRM-RLS NORTH MUSKEGON PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 103 | 2:24-cv-11232-BRM-RLS COLDWATER COMMUNITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 104 | 2:24-cv-11235-BRM-RLS CALHOUN INTERMEDIATE SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 105 | 2:24-cv-11236-BRM-RLS WYOMING PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 106 | 2:24-cv-11237-BRM-RLS BLISSFIELD COMMUNITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 107 | 2:24-cv-11238-BRM-RLS BURR OAK COMMUNITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 108 | 2:24-cv-11241-BRM-RLS TRENTON PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 109 | 2:24-cv-11244-BRM-RLS LOWELL AREA SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 110 | 2:24-cv-11245-BRM-RLS DELTON KELLOGG SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 111 | 2:24-cv-11273-BRM-RLS ALLEGAN PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 112 | 2:24-cv-11242-BRM-RLS COMSTOCK PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 113 | 2:24-cv-11275-BRM-RLS GRANDVILLE PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 114 | 2:24-cv-11282-BRM-RLS CADILLAC AREA PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 115 | 2:24-cv-11290-BRM-RLS COLOMA COMMUNITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 116 | 2:24-cv-11292-BRM-RLS BARAGA COUNTY v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 117 | 2:24-cv-11293-BRM-RLS CHARLOTTE PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 118 | 2:24-cv-11296-BRM-RLS KENT CITY COMMUNITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 119 | 2:24-cv-11297-BRM-RLS WEST BLOOMFIELD SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 120 | 2:24-cv-11298-BRM-RLS WAVERLY COMMUNITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 121 | 2:24-cv-11307-BRM-RLS PRINCE WILLIAM COUNTY, VIRGINIA v. ELI LILLY AND COMPANY, et al | Self-Funded Payer Track |
| 122 | 2:24-cv-11322-BRM-RLS VAN BUREN PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |

| # | Case | Track |
|---|------|-------|
| 123 | 2:24-cv-11323-BRM-RLS EAST GRAND RAPIDS PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 124 | 2:24-cv-11325-BRM-RLS HOLTON PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 125 | 2:24-cv-11299-BRM-RLS PORTLAND PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 126 | 2:24-cv-11340-BRM-RLS SOUTH SANPETE SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 127 | 2:24-cv-11348-BRM-RLS HUDSONVILLE PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 128 | 2:24-cv-11351-BRM-RLS COUNTY OF YORK, VIRGINIA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 129 | 2:24-cv-11339-BRM-RLS SALT LAKE CITY SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 130 | 2:24-cv-11352-BRM-RLS LAKE FENTON COMMUNITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 131 | 2:24-cv-11372-BRM-RLS TEKONSHA COMMUNITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 132 | 2:24-cv-11326-BRM-RLS DEXTER PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 133 | 2:24-cv-11331-BRM-RLS TRAVERSE CITY AREA PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 134 | 2:24-cv-11332-BRM-RLS WILLIAMSTON COMMUNITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 135 | 2:24-cv-11358-BRM-RLS WEST SHORE EDUCATIONAL SERVICE DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 136 | 2:24-cv-11366-BRM-RLS CONSTANTINE PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 137 | 2:24-cv-11333-BRM-RLS CASSOPOLIS PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 138 | 2:24-cv-11334-BRM-RLS HILLSDALE COMMUNITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 139 | 2:24-cv-11336-BRM-RLS PATERSON PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 140 | 2:24-cv-11337-BRM-RLS MARSHALL PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 141 | 2:24-cv-11338-BRM-RLS GRANITE SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 142 | 2:24-cv-11504-BRM-RLS DELAWARE COUNTY DISTRICT ATTORNEY JACK STOLLSTEIMER v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 143 | 2:24-cv-11531-BRM-RLS BRAMAN MOTORS INC. et al v. ELI LILLY & COMPANY et al | Self-Funded Payer Track |
| 144 | 2:25-cv-00025-BRM-RLS MASON PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 145 | 2:25-cv-00027-BRM-RLS ALLENDALE PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 146 | 2:25-cv-00028-BRM-RLS MASON COUNTY EASTERN SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 147 | 2:25-cv-00031-BRM-RLS EASTERN UPPER PENINSULA INTERMEDIATE SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 148 | 2:25-cv-00034-BRM-RLS KENT INTERMEDIATE SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 149 | 2:25-cv-00078-BRM-RLS KENTWOOD PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 150 | 2:25-cv-00079-BRM-RLS WASHTENAW INTERMEDIATE SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 151 | 2:25-cv-00080-BRM-RLS WORCESTER COUNTY v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 152 | 2:25-cv-00081-BRM-RLS WALKERVILLE PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 153 | 2:25-cv-00082-BRM-RLS LAKEVIEW SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 154 | 2:25-cv-00083-BRM-RLS IONIA COUNTY INTERMEDIATE SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 155 | 2:25-cv-00084-BRM-RLS BELDING AREA SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 156 | 2:25-cv-00100-BRM-RLS NILES COMMUNITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 157 | 2:25-cv-00102-BRM-RLS MUSKEGON AREA INTERMEDIATE SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 158 | 2:25-cv-00103-BRM-RLS LAKEWOOD PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 159 | 2:25-cv-00109-BRM-RLS NORTHVIEW PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 160 | 2:25-cv-00110-BRM-RLS SARANAC COMMUNITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 161 | 2:25-cv-00111-BRM-RLS THORNAPPLE KELLOGG SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 162 | 2:25-cv-00113-BRM-RLS CAMDEN FRONTIER SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 163 | 2:25-cv-00114-BRM-RLS BARRY COUNTY v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 164 | 2:25-cv-00115-BRM-RLS MOTT COMMUNITY COLLEGE v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 165 | 2:25-cv-00117-BRM-RLS ST. CLAIR COUNTY v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 166 | 2:25-cv-00125-BRM-RLS KENOWA HILLS PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 167 | 2:25-cv-00118-BRM-RLS MENOMINEE COUNTY INTERMEDIATE SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 168 | 2:25-cv-00119-BRM-RLS WESTERN MICHIGAN HEALTH INSURANCE POOL v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 169 | 2:25-cv-00120-BRM-RLS GRAND RAPIDS PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 170 | 2:25-cv-00122-BRM-RLS MECOSTA OSCEOLA INTERMEDIATE SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 171 | 2:25-cv-00123-BRM-RLS ADRIAN PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 172 | 2:25-cv-00124-BRM-RLS ALLEGAN COUNTY v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 173 | 2:25-cv-00141-BRM-RLS MASON COUNTY CENTRAL SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 174 | 2:25-cv-00143-BRM-RLS INGHAM INTERMEDIATE SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 175 | 2:25-cv-00144-BRM-RLS HOLT PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 176 | 2:25-cv-00145-BRM-RLS OTTAWA AREA INTERMEDIATE SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 177 | 2:25-cv-00146-BRM-RLS CALEDONIA COMMUNITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 178 | 2:25-cv-00147-BRM-RLS ATHENS AREA SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 179 | 2:25-cv-00152-BRM-RLS DELTA SCHOOLCRAFT INTERMEDIATE SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 180 | 2:25-cv-00153-BRM-RLS HOMER COMMUNITY SCHOOLS v. Eli Lilly and Company et al | Self-Funded Payer Track |
| 181 | 2:25-cv-00158-BRM-RLS STURGIS PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 182 | 2:25-cv-00161-BRM-RLS MUSKEGON PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 183 | 2:25-cv-00168-BRM-RLS NORTHVILLE PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 184 | 2:25-cv-00166-BRM-RLS FOREST HILLS PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 185 | 2:25-cv-00174-BRM-RLS ALLEGAN AREA EDUCATIONAL SERVICE AGENCY v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |

| # | Case | Track |
|---|---|---|
| 186 | 2:25-cv-00175-BRM-RLS GRATIOT ISABELLA REGIONAL EDUCATIONAL SERVICE DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 187 | 2:25-cv-00177-BRM-RLS CARROLL COUNTY PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 188 | 2:25-cv-00178-BRM-RLS WORCESTER COUNTY PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 189 | 2:25-cv-00180-BRM-RLS EMERY COUNTY SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 190 | 2:25-cv-00182-BRM-RLS CANYONS SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 191 | 2:25-cv-00183-BRM-RLS NORTHERN ARIZONA PUBLIC EMPLOYEES BENEFIT TRUST v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 192 | 2:25-cv-00205-BRM-RLS VALLEY VIEW COMMUNITY UNIT SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 193 | 2:25-cv-00206-BRM-RLS WAUKEGAN COMMUNITY UNIT SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 194 | 2:25-cv-00208-BRM-RLS OSWEGO COMMUNITY UNIT SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 195 | 2:25-cv-00211-BRM-RLS BIG SPRING SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 196 | 2:25-cv-00212-BRM-RLS WAYNEDALE LOCAL SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 197 | 2:25-cv-00244-BRM-RLS CITY OF ELYRIA, OHIO v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 198 | 2:25-cv-00251-BRM-RLS SARASOTA COUNTY SCHOOLS, FLORIDA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 199 | 2:25-cv-00217-BRM-RLS MONTGOMERY COUNTY, NEW YORK v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 200 | 2:25-cv-00220-BRM-RLS STARK COUNTY SCHOOLS COUNCIL OF GOVERNMENT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 201 | 2:25-cv-00221-BRM-RLS GIRARD CITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 202 | 2:25-cv-00223-BRM-RLS MONROE COUNTY, NEW YORK v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 203 | 2:25-cv-00224-BRM-RLS HERITAGE SOUTHWEST INTERMEDIATE SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 204 | 2:25-cv-00225-BRM-RLS OTSEGO COUNTY, NEW YORK v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 205 | 2:25-cv-00226-BRM-RLS FREDERICK COUNTY PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 206 | 2:25-cv-00227-BRM-RLS CITY OF NEWARK v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 207 | 2:25-cv-00228-BRM-RLS ALLEGHENY COUNTY SCHOOLS HEALTH INSURANCE CONSORTIUM v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 208 | 2:25-cv-00232-BRM-RLS CITY OF DETROIT, MICHIGAN v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 209 | 2:25-cv-00236-BRM-RLS OSCEOLA COUNTY, FLORIDA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 210 | 2:25-cv-00238-BRM-RLS SUFFOLK COUNTY, NEW YORK v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 211 | 2:25-cv-00239-BRM-RLS SCHOOL BOARD OF ORANGE COUNTY, FLORIDA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 212 | 2:25-cv-00268-BRM-RLS CITY OF LANSING, MICHIGAN v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 213 | 2:25-cv-00605-BRM-RLS WHITEHORN v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 214 | 2:25-cv-00462-BRM-RLS EAST HOLMES LOCAL SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 215 | 2:25-cv-00273-BRM-RLS CITY OF FORT LAUDERDALE, FLORIDA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 216 | 2:25-cv-00292-BRM-RLS WESTERN PENNSYLVANIA ELECTRICAL EMPLOYEES INSURANCE TRUST FUND, v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 217 | 2:25-cv-00283-BRM-RLS HURON COUNTY BOARD OF COMMISSIONERS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 218 | 2:25-cv-00282-BRM-RLS CITY OF NEW BEDFORD, MASSACHUSETTS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 219 | 2:25-cv-00274-BRM-RLS CITY OF ORLANDO, FLORIDA v. ELI LILLY & COMPANY et al | Self-Funded Payer Track |
| 220 | 2:25-cv-00261-BRM-RLS SCHOOL BOARD OF MIAMI-DADE COUNTY | Self-Funded Payer Track |
| 221 | 2:25-cv-00264-BRM-RLS 1199 SERVICE EMPLOYEES INTERNATIONAL UNION BENEFIT FUNDS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 222 | 2:25-cv-00277-BRM-RLS PRINCE GEORGE'S COUNTY PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 223 | 2:25-cv-00279-BRM-RLS THE SCHOOL BOARD OF BROWARD COUNTY, FL v. ELI LILLY & COMPANY et al | Self-Funded Payer Track |
| 224 | 2:25-cv-00281-BRM-RLS MONTGOMERY COUNTY PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 225 | 2:25-cv-00284-BRM-RLS ASHLAND CITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 226 | 2:25-cv-00285-BRM-RLS ORRVILLE CITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 227 | 2:25-cv-00286-BRM-RLS ST. JOHN'S PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 228 | 2:25-cv-00289-BRM-RLS KINGSTON TEACHERS' FEDERATION TRUST FUND v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 229 | 2:25-cv-00291-BRM-RLS EVERETT FINANCIAL, INC. v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 230 | 2:25-cv-00294-BRM-RLS CLAIBORNE COUNTY BD OF EDUCATION TENNESSEE v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 231 | 2:25-cv-00295-BRM-RLS COCKE COUNTY BOARD OF EDUCATION v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 232 | 2:25-cv-00296-BRM-RLS Grainger County, Tennessee v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 233 | 2:25-cv-00297-BRM-RLS Grainger County Board of Education v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 234 | 2:25-cv-00298-BRM-RLS GREENE COUNTY BOARD OF EDUCATION v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 235 | 2:25-cv-00300-BRM-RLS NORTH ATLANTIC STATES CARPENTERS HEALTH BENEFITS FUND v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 236 | 2:25-cv-00301-BRM-RLS CITY OF GREENEVILLE, TENNESSEE SCHOOL BOARD v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 237 | 2:25-cv-00302-BRM-RLS HAMILTON COUNTY BOARD OF EDUCATION v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 238 | 2:25-cv-00303-BRM-RLS HANCOCK COUNTY, TENNESSEE v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 239 | 2:25-cv-00304-BRM-RLS HAWKINS COUNTY, TENNESSEE v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 240 | 2:25-cv-00308-BRM-RLS JOHNSON COUNTY BOARD OF EDUCATION v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 241 | 2:25-cv-00311-BRM-RLS CALIFORNIA SCHOOLS VOLUNTARY EMPLOYEES BENEFITS ASSOCIATION v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 242 | 2:25-cv-00313-BRM-RLS CITY OF MORRISTOWN, TENNESSEE v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 243 | 2:25-cv-00320-BRM-RLS DICKINSON IRON INTERMEDIATE SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 244 | 2:25-cv-00321-BRM-RLS OVERTON COUNTY, TENNESSEE v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 245 | 2:25-cv-00323-BRM-RLS SOUTHERN FREIGHT SERVICES, INC. OF MORRISTOWN v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 246 | 2:25-cv-00324-BRM-RLS MONTCALM INTERMEDIATE SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 247 | 2:25-cv-00325-BRM-RLS SUMMERS TAYLOR, INC. v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 248 | 2:25-cv-00326-BRM-RLS RIVERVIEW COMMUNITY SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |

| | | |
|---|---|---|
| 249 | 2:25-cv-00327-BRM-RLS WYANDOTTE PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 250 | 2:25-cv-00328-BRM-RLS WASHINGTON COUNTY, TENNESSEE v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 251 | 2:25-cv-00329-BRM-RLS MANISTEE AREA PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 252 | 2:25-cv-00331-BRM-RLS OAKLAND SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 253 | 2:25-cv-00335-BRM-RLS OKEMOS PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 254 | 2:25-cv-00336-BRM-RLS WASHINGTON COUNTY BOARD OF EDUCATION v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 255 | 2:25-cv-00338-BRM-RLS NORTHWEST COMMUNITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 256 | 2:25-cv-00339-BRM-RLS COBB COUNTY, GEORGIA v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 257 | 2:25-cv-00340-BRM-RLS WORLDWIDE EQUIPMENT ENTERPRISES, INC. v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 258 | 2:25-cv-00341-BRM-RLS EMPLOYER-TEAMSTERS LOCAL NOS. 175/505 HEALTH & WELFARE TRUST FUND v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 259 | 2:25-cv-00343-BRM-RLS CLARKSTON COMMUNITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 260 | 2:25-cv-00347-BRM-RLS TEMPE UNION HIGH SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 261 | 2:25-cv-00349-BRM-RLS KANAWHA COUNTY, WEST VIRGINIA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 262 | 2:25-cv-00350-BRM-RLS KYRENE SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 263 | 2:25-cv-00351-BRM-RLS NORTH JERSEY MUNICIPAL EMPLOYEE BENEFITS FUND v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 264 | 2:25-cv-00352-BRM-RLS HAWTHORNE SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 265 | 2:25-cv-00354-BRM-RLS THE METROPOLITAN GOVERNMENT OF NASHVILLE & DAVIDSON COUNTY v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 266 | 2:25-cv-00357-BRM-RLS GASTON COUNTY, NORTH CAROLINA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 267 | 2:25-cv-00358-BRM-RLS SAN YSIDRO SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 268 | 2:25-cv-00359-BRM-RLS CAMPBELL UNION SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 269 | 2:25-cv-00360-BRM-RLS CENTRAL MIDWEST REGIONAL COUNCIL OF CARPENTERS WELFARE FUND v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 270 | 2:25-cv-00361-BRM-RLS BERLIN BROTHERSVALLEY SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 271 | 2:25-cv-00362-BRM-RLS EATON COUNTY, MICHIGAN v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 272 | 2:25-cv-00363-BRM-RLS MARS AREA SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 273 | 2:25-cv-00364-BRM-RLS LINCOLN COUNTY, NORTH CAROLINA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 274 | 2:25-cv-00365-BRM-RLS STATE OF FRANKLIN HEALTHCARE ASSOCIATES, PLLC et al v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 275 | 2:25-cv-00368-BRM-RLS CONEMAUGH TOWNSHIP SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 276 | 2:25-cv-00370-BRM-RLS BROWARD COUNTY, FLORIDA v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 277 | 2:25-cv-00371-BRM-RLS WASHINGTON SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 278 | 2:25-cv-00373-BRM-RLS CITY OF WINSTON-SALEM, NORTH CAROLINA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 279 | 2:25-cv-00374-BRM-RLS GREEN BAY AREA PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 280 | 2:25-cv-00375-BRM-RLS KALAMAZOO COUNTY, MICHIGAN v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 281 | 2:25-cv-00376-BRM-RLS ELMBROOK SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 282 | 2:25-cv-00377-BRM-RLS KENOSHA UNIFIED SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 283 | 2:25-cv-00378-BRM-RLS MILWAUKEE COUNTY, WISCONSIN v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 284 | 2:25-cv-00379-BRM-RLS WHITNALL SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 285 | 2:25-cv-00381-BRM-RLS SILGAN PLASTICS CORPORATION, et al v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 286 | 2:25-cv-00382-BRM-RLS SCHOOL DISTRICT OF SOUTH MILWAUKEE v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 287 | 2:25-cv-00384-BRM-RLS SILGAN CONTAINERS MANUFACTURING CORP. et al v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 288 | 2:25-cv-00385-BRM-RLS FRANKLIN PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 289 | 2:25-cv-00386-BRM-RLS HALL COUNTY, GEORGIA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 290 | 2:25-cv-00388-BRM-RLS CITY OF GREENSBORO, NORTH CAROLINA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 291 | 2:25-cv-00389-BRM-RLS MARYLAND-NATIONAL CAPITAL PARK AND PLANNING COMMISSION v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 292 | 2:25-cv-00390-BRM-RLS CITY OF OKLAHOMA CITY v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 293 | 2:25-cv-00398-BRM-RLS DELAWARE COUNTY, PENNSYLVANIA v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 294 | 2:25-cv-00399-BRM-RLS INTERNATIONAL LONGSHOREMEN'S ASSOCIATION, LOCAL #1416 v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 295 | 2:25-cv-00400-BRM-RLS OHIO LABORERS DISTRICT COUNCIL - OHIO CONTRACTORS ASSOCIATION INSURANCE FUND v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 296 | 2:25-cv-00401-BRM-RLS WEST VIRGINIA LABORERS' TRUST FUND v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 297 | 2:25-cv-00403-BRM-RLS CITY OF DEERFIELD BEACH, FLORIDA v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 298 | 2:25-cv-00530-BRM-RLS CROCKETT COUNTY, TENNESSEE v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 299 | 2:25-cv-00541-BRM-RLS HILLSDALE LOCAL SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 300 | 2:25-cv-00451-BRM-RLS BUILDING LABORERS LOCAL 310 HEALTH & WELFARE FUND v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 301 | 2:25-cv-00452-BRM-RLS PARISH OF CADDO, LOUISIANA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 302 | 2:25-cv-00454-BRM-RLS WINDBER AREA SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 303 | 2:25-cv-00405-BRM-RLS CITY OF BOCA RATON, FLORIDA v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 304 | 2:25-cv-00411-BRM-RLS THE SCHOOL BOARD OF LEE COUNTY, FLORIDA v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 305 | 2:25-cv-00414-BRM-RLS PENN CAMBRIA SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 306 | 2:25-cv-00474-BRM-RLS THE SCHOOL BOARD OF HIGHLANDS COUNTY, FLORIDA v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 307 | 2:25-cv-00455-BRM-RLS CITY OF PORT ST. LUCIE, FLORIDA v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 308 | 2:25-cv-00416-BRM-RLS CITY OF BIRMINGHAM, ALABAMA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 309 | 2:25-cv-00463-BRM-RLS GODWIN HEIGHTS PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 310 | 2:25-cv-00418-BRM-RLS UPPER ST. CLAIR SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 311 | 2:25-cv-00456-BRM-RLS ALPINE SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |

| | | |
|---|---|---|
| 312 | 2:25-cv-00420-BRM-RLS FRANKLIN COUNTY CAREER AND TECHNOLOGY CENTER v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 313 | 2:25-cv-00457-BRM-RLS BOILERMAKERS LOCAL 744 HEALTH & WELFARE FUND v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 314 | 2:25-cv-00422-BRM-RLS PURCHASE LINE SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 315 | 2:25-cv-00458-BRM-RLS NORTH SUMMIT SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 316 | 2:25-cv-00423-BRM-RLS INDIANA AREA SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 317 | 2:25-cv-00428-BRM-RLS PETERS TOWNSHIP SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 318 | 2:25-cv-00464-BRM-RLS NORTON HEALTHCARE, INC. v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 319 | 2:25-cv-00459-BRM-RLS TOOELE COUNTY SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 320 | 2:25-cv-00429-BRM-RLS FOREST HILLS SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 321 | 2:25-cv-00460-BRM-RLS CACHE COUNTY SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 322 | 2:25-cv-00432-BRM-RLS CHARLEROI SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 323 | 2:25-cv-00461-BRM-RLS TRI-COUNTY EDUCATIONAL SERVICE CENTER v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 324 | 2:25-cv-00465-BRM-RLS SUMMACARE, INC. v. CAREMARK, LLC et al | Self-Funded Payer Track |
| 325 | 2:25-cv-00466-BRM-RLS LINCOLN PUBLIC SCHOOLS v. ELI LILLY & COMPANY, et al | Self-Funded Payer Track |
| 326 | 2:25-cv-00467-BRM-RLS THE SCHOOL BOARD OF PALM BEACH COUNTY, FLORIDA v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 327 | 2:25-cv-00433-BRM-RLS KARNS CITY AREA SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 328 | 2:25-cv-00475-BRM-RLS MONTAGE HEALTH v. CAREMARK, LLC et al | Self-Funded Payer Track |
| 329 | 2:25-cv-00476-BRM-RLS ELECTRICAL WELFARE TRUST FUND v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 330 | 2:25-cv-00477-BRM-RLS TRIWAY LOCAL SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 331 | 2:25-cv-00478-BRM-RLS CITY OF MIDWEST CITY v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 332 | 2:25-cv-00480-BRM-RLS OREGON ESSENTIAL WORKFORCE HEALTHCARE FUND v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 333 | 2:25-cv-00481-BRM-RLS CONTRACTORS HEALTH TRUST v. CAREMARK, LLC et al | Self-Funded Payer Track |
| 334 | 2:25-cv-00482-BRM-RLS RITTMAN EXEMPTED VILLAGE SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 335 | 2:25-cv-00435-BRM-RLS MONITEAU SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 336 | 2:25-cv-00483-BRM-RLS DELMAR GARDENS ENTERPRISES, INC. v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 337 | 2:25-cv-00484-BRM-RLS CITY OF DELRAY BEACH, FLORIDA v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 338 | 2:25-cv-00485-BRM-RLS GOSPEL MISSIONARY & UNION d/b/a AVANT MINISTRIES. v. CAREMARK, LLC et al | Self-Funded Payer Track |
| 339 | 2:25-cv-00486-BRM-RLS PLUM BOROUGH SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 340 | 2:25-cv-00487-BRM-RLS CENTINELA VALLEY UNION HIGH SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 341 | 2:25-cv-00436-BRM-RLS LOUDON COUNTY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 342 | 2:25-cv-00437-BRM-RLS KEY BENEFITS ADMINISTRATORS, INC. v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 343 | 2:25-cv-00438-BRM-RLS ONEIDA SPECIAL SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 344 | 2:25-cv-00488-BRM-RLS BROOKDALE SENIOR LIVING INC. v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 345 | 2:25-cv-00440-BRM-RLS MARYVILLE CITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 346 | 2:25-cv-00442-BRM-RLS ELIZABETHTON CITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 347 | 2:25-cv-00443-BRM-RLS STEWART COUNTY v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 348 | 2:25-cv-00489-BRM-RLS INTERMEDIATE UNIT ONE HEALTH INSURANCE CONSORTIUM v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 349 | 2:25-cv-00468-BRM-RLS UFCW LOCAL ONE HEALTH CARE FUND v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 350 | 2:25-cv-00446-BRM-RLS STEWART COUNTY SCHOOL SYSTEM v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 351 | 2:25-cv-00447-BRM-RLS HAMBLEN COUNTY DEPARTMENT OF EDUCATION v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 352 | 2:25-cv-00490-BRM-RLS SALINAS VALLEY HEALTH. v. CAREMARK, LLC et al | Self-Funded Payer Track |
| 353 | 2:25-cv-00448-BRM-RLS IBEW LOCAL 38, HEALTH AND WELFARE FUND v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 354 | 2:25-cv-00449-BRM-RLS SULLIVAN COUNTY DEPARTMENT OF EDUCATION v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 355 | 2:25-cv-00469-BRM-RLS BENTON HARBOR AREA SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 356 | 2:25-cv-00491-BRM-RLS SOUND HEALTH AND WELLNESS TRUST v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 357 | 2:25-cv-00450-BRM-RLS BRISTOL TENNESSEE CITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 358 | 2:25-cv-00471-BRM-RLS MINNEAPOLIS RETAIL MEAT CUTTERS AND FOOD HANDLERS HEALTH AND WELFARE FUND v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 359 | 2:25-cv-00472-BRM-RLS MALCOLM PUBLIC SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 360 | 2:25-cv-00473-BRM-RLS ASHLAND COUNTY v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 361 | 2:25-cv-00492-BRM-RLS BURGETTSTOWN AREA SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 362 | 2:25-cv-00493-BRM-RLS NECU LU NO. 313 IBEW HEALTH & WELFARE FUND. v. CAREMARK, LLC et al | Self-Funded Payer Track |
| 363 | 2:25-cv-00501-BRM-RLS UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1529 HEALTH & WELFARE FUND v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 364 | 2:25-cv-00494-BRM-RLS WEST MIFFLIN AREA SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 365 | 2:25-cv-00502-BRM-RLS HEARTLAND HEALTH AND WELLNESS TRUST v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 366 | 2:25-cv-00495-BRM-RLS GROVE CITY AREA SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 367 | 2:25-cv-00497-BRM-RLS CALIFORNIA AREA SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 368 | 2:25-cv-00498-BRM-RLS IBEW LOCAL 712. v. CAREMARK, LLC et al | Self-Funded Payer Track |
| 369 | 2:25-cv-00499-BRM-RLS COUNTY EMPLOYEE BENEFIT CONSORTIUM OF OHIO v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 370 | 2:25-cv-00444-BRM-RLS PIPE FITTERS LOCAL UNION NO. 120 INSURANCE FUND v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 371 | 2:25-cv-00503-BRM-RLS STEUBENVILLE ELECTRICAL WELFARE FUND. et al v. CAREMARK, LLC et al | Self-Funded Payer Track |
| 372 | 2:25-cv-00504-BRM-RLS UNITED FOOD & COMMERCIAL WORKERS UNIONS AND EMPLYERS HEALTH AND WELFARE FUND-ATLANTA et al v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 373 | 2:25-cv-00505-BRM-RLS UFCW HEALTH INS. PLAN FOR ACTIVE EMPLOYEES; AND UFCW HEALTH INS. PLAN FOR RETIREES, v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 374 | 2:25-cv-00507-BRM-RLS MASTERS, MATES & PILOTS HEALTH & BENEFIT PLAN v. ELI LILLY AND CO. et al | Self-Funded Payer Track |

| | | |
|---|---|---|
| 375 | 2:25-cv-00508-BRM-RLS UFCW NATIONAL HEALTH AND WELFARE FUND v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 376 | 2:25-cv-00509-BRM-RLS UPBOUND GROUP, INC. v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 377 | 2:25-cv-00510-BRM-RLS LOCAL 888 HEALTH FUND v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 378 | 2:25-cv-00511-BRM-RLS MEBA MEDICAL AND BENEFIT PLAN v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 379 | 2:25-cv-00512-BRM-RLS UFCW LOCAL 1000 OKLAHOMA HEALTH & WELFARE FUND v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 380 | 2:25-cv-00513-BRM-RLS DIVISION 1181 A.T.U. NEW YORK WELFARE FUND v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 381 | 2:25-cv-00514-BRM-RLS WASHINGTON WHOLESALERS HEALTH AND WELFARE FUND v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 382 | 2:25-cv-00523-BRM-RLS STANDARD LABS et al v. CAREMARK, LLC et al | Self-Funded Payer Track |
| 383 | 2:25-cv-00542-BRM-RLS CHIPPEWA LOCAL SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 384 | 2:25-cv-00544-BRM-RLS LOUDONVILLE-PERRYSVILLE EVSD v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 385 | 2:25-cv-00546-BRM-RLS NORTHWESTERN LOCAL SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 386 | 2:25-cv-00547-BRM-RLS NORWAYNE LOCAL SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 387 | 2:25-cv-00519-BRM-RLS IBEW LOCAL 613 AND CONTRIBUTING EMPLOYERS FAMILY HEALTH FUND et al v. CAREMARK, LLC et al | Self-Funded Payer Track |
| 388 | 2:25-cv-00515-BRM-RLS GUYAN INTERNATIONAL et al v. CAREMARK, LLC et al | Self-Funded Payer Track |
| 389 | 2:25-cv-00516-BRM-RLS UFCW UNIONS AND PARTICIPATING EMPLOYERS HEALTH AND WELFARE FUND v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 390 | 2:25-cv-00517-BRM-RLS TRANSIT EMPLOYEES HEALTH AND WELFARE PLAN v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 391 | 2:25-cv-00518-BRM-RLS RH US, LLC. et al v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 392 | 2:25-cv-00520-BRM-RLS BELL FORD, INC. v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 393 | 2:25-cv-00521-BRM-RLS DIOCESE OF WHEELING-CHARLESTON et al v. CAREMARK, LLC et al | Self-Funded Payer Track |
| 394 | 2:25-cv-00690-BRM-RLS ALBEMARLE COUNTY, VIRGINIA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 395 | 2:25-cv-00522-BRM-RLS TEREX CORPORATION v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 396 | 2:25-cv-00533-BRM-RLS ALBERT GALLATIN AREA SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 397 | 2:25-cv-00524-BRM-RLS 1978 RETIRED CONSTRUCTION WORKERS FUND v. CAREMARK, LLC et al | Self-Funded Payer Track |
| 398 | 2:25-cv-00525-BRM-RLS LOCAL 49 HEALTH AND WELFARE FUND et al v. CAREMARK, LLC et al | Self-Funded Payer Track |
| 399 | 2:25-cv-00526-BRM-RLS C.H. ROBINSON WORLDWIDE, INC. v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 400 | 2:25-cv-00527-BRM-RLS THE INDEPENDENT COLLEGES AND UNIVERSITIES BENEFITS ASSOCIATION, INC. v. ELI LILLY AND CO. et al | Self-Funded Payer Track |
| 401 | 2:25-cv-00532-BRM-RLS AVONWORTH SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 402 | 2:25-cv-00534-BRM-RLS CHARTIERS-HOUSTON SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 403 | 2:25-cv-00536-BRM-RLS GREEN LOCAL SCHOOL DIST v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 404 | 2:25-cv-00537-BRM-RLS ROOTSTOWN LOCAL SCHOOL DISTRICT v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 405 | 2:25-cv-00768-BRM-RLS NEW YORK SOCIETY FOR THE RELIEF OF THE RUPTURED AND CRIPPLED, MAINTAINING THE HOSPITAL FOR SPECIAL SURGERY v. ELI LILLY AND CO. | Self-Funded Payer Track |
| 406 | 2:25-cv-00607-BRM-RLS TUNICA-BILOXI TRIBE OF LOUISIANA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 407 | 2:24-cv-11350-BRM-RLS NEW HAVEN COMMUNITY SCHOOLS v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 408 | 2:25-cv-01037-BRM-RLS PITTSYLVANIA COUNTY, VIRGINIA v. ELI LILLY AND COMPANY et al | Self-Funded Payer Track |
| 1 | 2:23-cv-04219-BRM-RLS Kansas, State of, ex rel., Kris W. Kobach, Attorney General v. Eli Lilly and Company et al | State Attorney General Trac |
| 2 | 2:23-cv-04239-BRM-RLS Griffin v. Eli Lilly and Company et al | State Attorney General Trac |
| 3 | 2:23-cv-04214-BRM-RLS The State of Montana et al v. Eli Lilly and Company et al | State Attorney General Trac |
| 4 | 2:23-cv-04242-BRM-RLS State of Illinois v. Eli Lilly and Company et al | State Attorney General Trac |
| 5 | 2:23-cv-04364-BRM-RLS The State of Mississippi, Ex Rel. Lynn Fitch Attorney General v. Eli Lilly and Company et al | State Attorney General Trac |
| 6 | 2:23-cv-21374-BRM-RLS THE COMMONWEALTH OF KENTUCKY v. NOVO NORDISK Inc. et al | State Attorney General Trac |
| 7 | 2:23-cv-22978-BRM-RLS The State of Louisiana v. Sanofi-Aventis U.S. LLC et al | State Attorney General Trac |
| 8 | 2:24-cv-00536-BRM-RLS State of Utah et al v. Eli Lilly and Company et al | State Attorney General Trac |
| 9 | 2:24-cv-06068-BRM-RLS Indiana State of v. Express Scripts Administrators et al | State Attorney General Trac |
| 10 | 2:24-cv-07048-BRM-RLS State of Louisiana v. Eli Lilly and Company | State Attorney General Trac |
| 11 | 2:24-cv-07606-BRM-RLS Drummond v. Eli Lilly and Company et al | State Attorney General Trac |
| 12 | 2:24-cv-10854-BRM-RLS THE STATE OF TEXAS v. ELI LILLY & COMPANY et al | State Attorney General Trac |
| 13 | 2:24-cv-11488-BRM-RLS People of The State of California et al v. Eli Lilly and Company et al | State Attorney General Trac |
| 1 | 2:23-cv-20932-BRM-RLS LOCAL 837 HEALTH AND WELFARE PLAN v. ELI LILLY AND COMPANY et al | Class Action Track |
| 2 | 2:23-cv-21160-BRM-RLS LOCAL NO. 1 HEALTH FUND et al v. ELI LILLY AND COMPANY et al | Class Action Track |
| 3 | 2:20cv-003426-BRM-RLS  In Re Direct Purchaser Insulin Pricing Litigation | Class Action Track |