# Appendix A

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Alabama** | | | | | | |
| **Alabama Deceptive Trade Practices Act (D: 1 year \| P: variable)  \|  Breach of Implied Covenant of Good Faith and Fair Dealing (6 years)** **Civil Conspiracy (borrows from underlying claim)  \|  Fraud (2 years)** **Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)  \|  Unjust Enrichment  (D: 2 years \| P: 2 or 6 years)** | | | | | | |
| City of Birmingham, Alabama | 2-25-cv-00416 | 01/14/25 | SFP | Alabama Deceptive Trade Practices Act | 1 year | Variable/case-specific |
| | | | | Breach of Implied Covenant of Good Faith and Fair Dealing | 6 years | |
| | | | | Civil Conspiracy | 2 years | |
| | | | | Fraud | 2 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 2 years | 2 or 6 years |
| **Arizona** | | | | | | |
| **Arizona Consumer Fraud Act, Ariz. Rev. Stat. Ann. §§ 44-1521, et seq. (1 year) (NT\*)  \|  Civil Conspiracy (borrows from underlying claim)  \|  Fraud (3 years)** **Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)** **Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 (4 years)  \|  Unjust Enrichment (D: 3 years \| P: 4 years)** | | | | | | |
| State of Arizona, ex rel. Kris Mayes, Attorney General | 2-24-cv-00260 | 11/27/2023 | SAG | Arizona Consumer Fraud Act, Ariz. Rev. Stat. Ann. §§ 44-1521, et seq. | – | *Nullum Tempus* |
| Northern Arizona Public Employees Benefit Trust | 2-25-cv-00183 | 01/07/25 | SFP | Arizona Consumer Fraud Act, Ariz. Rev. Stat. Ann. §§ 44-1521, et seq. | 1 year | |
| | | | | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 4 years |
| Kyrene School District, Arizona | 2-25-cv-00350 | 01/13/25 | SFP | Arizona Consumer Fraud Act, Ariz. Rev. Stat. Ann. §§ 44-1521, et seq. | 1 year | |
| | | | | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Unjust Enrichment | 3 years | 4 years |

\* All information herein is subject to the Parties' reservations, qualifications, and positions set forth in the Parties' correspondence to the Court dated October 10 and 13, 2025.

\*\* Plaintiffs assert that the "SOL" identified is the statute of limitations under the law of the jurisdiction where each Plaintiff resides or federal law, expressed as the base limitations period only and without application of that jurisdiction's accrual rules, tolling doctrines, or any other theory (e.g., nullum tempus) that might operate to extend or otherwise affect the filing period or damages recovery.

\*\*\* For certain counts, Plaintiffs assert that the doctrine of *nullum tempus* applies to claims brought by the AG in its sovereign capacity. These claims are denoted with (NT\*). Defendants do not agree that *nullum tempus* applies, and reserve all rights to dispute the limitations period for these claims. Defendants contend that *nullum tempus* does not apply to claims being brought on behalf of any of the States in their non-sovereign capacity, including private, non-public, direct, or claims brought as a payer for health insurance, including, e.g., on behalf of employees or pensioners. The Plaintiffs disagree with the Defendants' definition of "sovereign" versus "non-sovereign" and with Defendants' categorization of any claim brought by a Plaintiff in the State Attorney General Track for the purposes of this submission. Plaintiffs submit that the determination of whether a claim is timely under the *nullum tempus* doctrine is an issue for later decision by the Court.

*Insulin Pricing* MDL No. 3080     Case 2:23-md-03080-BRM-LDW    Document 761-1    Filed 10/10/25    Page 3 of 93 PageID: 20524     10/10/2025

Appendix A - Joint Statute of Limitations Chart

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Arizona (cont.)** | | | | | | |
| Tempe Union High School District, Arizona | 2-25-cv-00347 | 01/13/25 | SFP | Arizona Consumer Fraud Act, Ariz. Rev. Stat. Ann. §§ 44-1521, et seq. | 1 year | |
| | | | | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Unjust Enrichment | 3 years | 4 years |
| **Arkansas** | | | | | | |
| **Arkansas Deceptive Trade Practices Act (Ark. Code. Ann. § 4-88-107, et seq.) (5 years) (NT\*)** **Breach of Implied Covenant of Good Faith and Fair Dealing  (5 years)** **Civil Conspiracy (D: 3 years \| P: borrows from underlying claim) (NT\*)   \|   Fraud (3 years)** **Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)   \|   Unjust Enrichment (3 years) (NT\*)** | | | | | | |
| State of Arkansas, ex. rel., Leslie Rutledge, Attorney General | 2-23-cv-04239 | 5/11/2022 | SAG | Arkansas Deceptive Trade Practices Act, Ark. Code Ann. §§ 4-88-101 through 115, et seq. | 5 years | *Nullum Tempus* |
| | | | | Civil Conspiracy | – | *Nullum Tempus* |
| | | | | Unjust Enrichment | – | *Nullum Tempus* |
| St. Joseph Holdings LLC, d/b/a the Carpenter Health Network | 2-25-cv-01163 | 02/11/25 | SFP | Arkansas Deceptive Trade Practices Act (Ark. Code. Ann. § 4-88-107, et seq.) | 5 years | |
| | | | | Breach of Implied Covenant of Good Faith and Fair Dealing | 5 years | |
| | | | | Civil Conspiracy | 3 years | borrows from underlying claim |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Hytrol Conveyer Company, Inc., Arkansas | 2-25-cv-01415 | 02/24/25 | SFP | Arkansas Deceptive Trade Practices Act (Ark. Code. Ann. § 4-88-107, et seq.) | 5 years | |
| | | | | Breach of Implied Covenant of Good Faith and Fair Dealing | 5 years | |
| | | | | Civil Conspiracy | 3 years | borrows from underlying claim |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| City of Rogers, Arkansas | 2-23-cv-03916 | 04/04/25 | SFP | Arkansas Deceptive Trade Practices Act (Ark. Code. Ann. § 4-88-107, et seq.) | 5 years | |
| | | | | Breach of Implied Covenant of Good Faith and Fair Dealing | 5 years | |
| | | | | Civil Conspiracy | 3 years | borrows from underlying claim |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |

*Insulin Pricing* MDL No. 3080     Case 2:23-md-03080-BRM-LDW     Document 761-1     Filed 10/10/25     Page 4 of 93 PageID: 20525     10/10/2025

Appendix A - Joint Statute of Limitations Chart

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **California** | | | | | | |
| Breach of Implied Covenant of Good Faith and Fair Dealing (4 years)<br>California Cartwright Act, Cal. Bus. & Prof. Code § 16700, et seq. (4 years)<br>California Consumer Legal Remedies Act Cal. Civ. Code § 1750, et seq. (CLRA) (3 years)<br>California False Advertising Law Cal. Bus. & Prof. Code § 17500, et seq. (3 years)<br>California Unfair Competition Law, Cal. Bus. and Prof. Code § 17200 et. seq. (4 years)<br>Civil Conspiracy (borrows from underlying claim) \| Common Count - Restitution (D: 3 years \| P: 4 years) \| Fraud (3 years)<br>Money Had and Received (2 years) \| Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)<br>Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 (4 years) \| Unjust Enrichment (3 years) | | | | | | |
| People of the State of California | 2-24-cv-11488 | 1/12/2023 | SAG | Business and Professions Code Section 17200 Unlawful, Fraudulent, and Unfair Prongs | 4 years | |
| | | | | Common Count - Restitution | 3 years | 4 years |
| Oceanside Unified School District, California | 2-24-cv-10540 | 11/15/24 | SFP | California Cartwright Act, Cal. Bus. & Prof. Code § 16700, et seq. | 4 years | |
| | | | | California Unfair Competition Law, Cal. Bus. and Prof. Code § 17200 et. seq. | 4 years | |
| | | | | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| California Schools Voluntary Employee Benefit Associations, California | 2-25-cv-00311 | 01/13/25 | SFP | Breach of Implied Covenant of Good Faith and Fair Dealing | 4 years | |
| | | | | California Cartwright Act, Cal. Bus. & Prof. Code § 16700, et seq. | 4 years | |
| | | | | California False Advertising Law Cal. Bus. & Prof. Code § 17500, et seq. | 3 years | |
| | | | | California Unfair Competition Law, Cal. Bus. and Prof. Code § 17200 et. seq. | 4 years | |
| | | | | Civil Conspiracy | 3 years (borrows from underlying claim) | 4 years |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| San Ysidro School District, California | 2-25-cv-00358 | 01/13/25 | SFP | California Cartwright Act, Cal. Bus. & Prof. Code § 16700, et seq. | 4 years | |
| | | | | California Unfair Competition Law, Cal. Bus. and Prof. Code § 17200 et. seq. | 4 years | |
| | | | | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Unjust Enrichment | 3 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **California (cont.)** | | | | | | |
| Silgan Containers Manufacturing Corporation, California Silgan Containers LLC, California | 2-25-cv-00384 | 01/13/25 | SFP | California Cartwright Act, Cal. Bus. & Prof. Code § 16700, et seq. | 4 years | |
| | | | | California Consumer Legal Remedies Act Cal. Civ. Code § 1750, et seq. (CLRA) | 3 years | |
| | | | | California Unfair Competition Law, Cal. Bus. and Prof. Code § 17200 et. seq. | 4 years | |
| | | | | Civil Conspiracy | 3 years (borrows from underlying claim) | 4 years |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Hawthorne School District, California | 2-25-cv-00352 | 01/13/25 | SFP | California Cartwright Act, Cal. Bus. & Prof. Code § 16700, et seq. | 4 years | |
| | | | | California Unfair Competition Law, Cal. Bus. and Prof. Code § 17200 et. seq. | 4 years | |
| | | | | Civil Conspiracy | 3 years (borrows from underlying claim) | 4 years |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Centinela Valley Union High School District, California | 2-25-cv-00487 | 01/14/25 | SFP | California Cartwright Act, Cal. Bus. & Prof. Code § 16700, et seq. | 4 years | |
| | | | | California Unfair Competition Law, Cal. Bus. and Prof. Code § 17200 et. seq. | 4 years | |
| | | | | Civil Conspiracy | 3 years (borrows from underlying claim) | 4 years |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Montage Health, California | 2-25-cv-00475 | 01/14/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | 4 years |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Money Had and Received | 2 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **California (cont.)** | | | | | | |
| Salinas Valley Health, California | 2-25-cv-00490 | 01/14/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | 4 years |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Money Had and Received | 2 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Clovis Unified School District, California | 2-25-cv-03622 | 04/30/25 | SFP | California Cartwright Act, Cal. Bus. & Prof. Code § 16700, et seq. | 4 years | |
| | | | | California Unfair Competition Law, Cal. Bus. and Prof. Code § 17200 et. seq. | 4 years | |
| | | | | Civil Conspiracy | 3 years (borrows from underlying claim) | 4 years |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| San Marino Unified School District, California | 2-25-cv-05692 | 05/27/25 | SFP | California Cartwright Act, Cal. Bus. & Prof. Code § 16700, et seq. | 4 years | |
| | | | | California Unfair Competition Law, Cal. Bus. and Prof. Code § 17200 et. seq. | 4 years | |
| | | | | Civil Conspiracy | 3 years (borrows from underlying claim) | 4 years |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Alhambra Unified School District, California | 2-25-cv-12351 | 06/30/25 | SFP | California Cartwright Act, Cal. Bus. & Prof. Code § 16700, et seq. | 4 years | |
| | | | | California Unfair Competition Law, Cal. Bus. and Prof. Code § 17200 et. seq. | 4 years | |
| | | | | Civil Conspiracy | 3 years (borrows from underlying claim) | 4 years |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Colorado** | | | | | | |
| **Civil Conspiracy (borrows from underlying claim)  \|  Fraud (3 years)  \|  Money Had and Received (3 years)** **Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)** **Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 (4 years)  \|  Unjust Enrichment (3 years)** | | | | | | |
| Contractors Health Trust | 2-25-cv-00481 | 01/14/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Fraud | 3 years | |
| | | | | Money Had and Received | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| **Connecticut** | | | | | | |
| **Civil Conspiracy (3 years)  \|  Connecticut Unfair Trade Practices Act, Conn. Gen. Stat. § 42-110a et seq. (3 years)  \|  Fraud (3 years)** **Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)  \|  Unjust Enrichment  (6 years)** | | | | | | |
| International Union of Operating Engineers Local No. 478 Health Benefits Fund, Connecticut | 2-24-cv-06303 | 02/26/24 | SFP | Civil Conspiracy | 3 years | |
| | | | | Connecticut Unfair Trade Practices Act, Conn. Gen. Stat. § 42-110a et seq. | 3 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| Heat and Frost Insulators Local No. 33 Health Fund, Connecticut | 2-24-cv-06233 | 05/17/24 | SFP | Civil Conspiracy | 3 years | |
| | | | | Connecticut Unfair Trade Practices Act, Conn. Gen. Stat. § 42-110a et seq. | 3 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| Iron Workers' Locals No. 15 and 424 Extended Benefit Fund, Cromwell, Connecticut | 2-24-cv-07720 | 07/12/24 | SFP | Civil Conspiracy | 3 years | |
| | | | | Connecticut Unfair Trade Practices Act, Conn. Gen. Stat. § 42-110a et seq. | 3 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |

*Insulin Pricing* MDL No. 3080     Case 2:23-md-03080-BRM-LDW     Document 761-1     Filed 10/10/25     Page 8 of 93 PageID: 20529     10/10/2025

Appendix A - Joint Statute of Limitations Chart

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Connecticut (cont.)** | | | | | | |
| New England Health Care Employees Welfare Fund, Connecticut | 2-24-cv-08770 | 08/27/24 | SFP | Civil Conspiracy | 3 years | |
| | | | | Connecticut Unfair Trade Practices Act, Conn. Gen. Stat. § 42-110a et seq. | 3 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| City of Meriden, Connecticut | 2-25-cv-01809 | 01/13/25 | SFP | Civil Conspiracy | 3 years | |
| | | | | Connecticut Unfair Trade Practices Act, Conn. Gen. Stat. § 42-110a et seq. | 3 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| City of Torrington, Connecticut | 2-25-cv-01333 | 08/20/25 | SFP | Civil Conspiracy | 3 years | |
| | | | | Connecticut Unfair Trade Practices Act, Conn. Gen. Stat. § 42-110a et seq. | 3 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| City of Middletown, Connecticut | 2-25-cv-01398 | 08/28/25 | SFP | Civil Conspiracy | 3 years | |
| | | | | Connecticut Unfair Trade Practices Act, Conn. Gen. Stat. § 42-110a et seq. | 3 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Delaware** | | | | | | |
| **Civil Conspiracy (D: 3 years \| P: borrows from underlying claim)   \|   Delaware Deceptive Trade Practices Act (Delaware DTPA) 6 Del. C. §§2531-2536 (3 years)** **Delaware RICO, 11 Del. C. §§ 1503(a) and (b) (5 years)   \|   Fraud (3 years)** **Money Had and Received (3 years)   \|   Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)   \|   Unjust Enrichment (3 years)** | | | | | | |
| Asbestos Workers Local Union #42, Delaware | 2-25-cv-13006 | 07/09/25 | SFP | Civil Conspiracy | 3 years | borrows from underlying claim |
| | | | | Delaware Deceptive Trade Practices Act (Delaware DTPA) 6 Del. C. §§2531-2536 | 3 years | |
| | | | | Delaware RICO, 11 Del. C. §§ 1503(a) and (b) | 5 years | |
| | | | | Fraud | 3 years | |
| | | | | Money Had and Received | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| **District of Columbia** | | | | | | |
| **Civil Conspiracy (borrows from underlying claim)   \|   D.C. Consumer Protection Procedures Act (3 years)   \|   Fraud (3 years)** **Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)   \|   Unjust Enrichment (3 years)** | | | | | | |
| Teamsters Local 639 Employers Health Fund; Teamsters Local 639 Employers Pension Trust Fund 401(h) Retiree Medical Plan | 2-25-cv-14539 | 8/12/2025 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | D.C. Consumer Protection Procedures Act | 3 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Florida** | | | | | | |
| Breach of Contract (5 years)   \|   Civil Conspiracy (4 years)   \|   Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) (4 years)  Fraud (4 years)   \|   Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)   \|   Unjust Enrichment (4 years) | | | | | | |
| Pinellas County, Florida | 2-23-cv-21381 | 09/22/23 | SFP | Civil Conspiracy | 4 years | |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| City of Hialeah, Florida | 2-24-cv-08327 | 08/07/24 | SFP | Civil Conspiracy | 4 years | |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Hillsborough County, Florida | 2-24-cv-08931 | 09/03/24 | SFP | Civil Conspiracy | 4 years | |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Miccosukee Tribe of Indians of Florida, Florida | 2-24-cv-10798 | 11/27/24 | SFP | Civil Conspiracy | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Braman Motors, Miami, FL; Braman Hyundai, Miami, FL; Braman Cadillac, Miami, FL; Braman Imports, Miami, FL; Braman Palm Beach, Greenacres, FL; Braman Automotive, West Palm Beach, FL; Palm Beach Imports, West Palm Beach, FL | 2-24-cv-11531 | 12/31/24 | SFP | Civil Conspiracy | 4 years | |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| | | | | **Florida (cont.)** | | |
| School Board of Broward County, Florida | 2:25-cv-00279 | 01/10/25 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| | | | | Civil Conspiracy | 4 years | |
| City of Orlando, Florida | 2-25-cv-00274 | 01/10/25 | SFP | Civil Conspiracy | 4 years | |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| City of Fort Lauderdale, Florida | 2-25-cv-00273 | 01/10/25 | SFP | Civil Conspiracy | 4 years | |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 5 years | |
| | | | | Unjust Enrichment | 4 years | |
| Osceola County, Florida | 2-25-cv-00236 | 01/10/25 | SFP | Civil Conspiracy | 4 years | |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 5 years | |
| | | | | Unjust Enrichment | 4 years | |
| Sarasota County Schools, Florida | 2-25-cv-00251 | 01/10/25 | SFP | Civil Conspiracy | 4 years | |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 5 years | |
| | | | | Unjust Enrichment | 4 years | |
| School Board of Miami-Dade County, Florida | 2-25-cv-00261 | 01/10/25 | SFP | Civil Conspiracy | 4 years | |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Florida (cont.)** | | | | | | |
| School Board of Orange, Florida | 2-25-cv-00239 | 01/10/25 | SFP | Civil Conspiracy | 4 years | |
| | | | | Breach of Contract | 5 years | |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| City of St. Petersburg, Florida | 2-25-cv-00071 | 01/10/25 | SFP | Civil Conspiracy | 4 years | |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| City of Tampa, Florida | 2-25-cv-00312 | 01/13/25 | SFP | Civil Conspiracy | 4 years | |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 5 years | |
| | | | | Unjust Enrichment | 4 years | |
| H. Lee Moffitt Cancer Center and Research Institute, Inc., Florida | 2-25-cv-00318 | 01/13/25 | SFP | Civil Conspiracy | 4 years | |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 5 years | |
| | | | | Unjust Enrichment | 4 years | |
| Broward County, Florida | 2-25-cv-00370 | 01/13/25 | SFP | Civil Conspiracy | 4 years | |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Florida (cont.)** | | | | | | |
| School Board of Pinellas County, Florida | 2-25-cv-00346 | 01/13/25 | SFP | Civil Conspiracy | 4 years | |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 5 years | |
| | | | | Unjust Enrichment | 4 years | |
| School Board of Palm Beach County, Florida | 2-25-cv-00467 | 01/14/25 | SFP | Civil Conspiracy | 4 years | |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Highlands County Schools, Florida | 2-25-cv-00474 | 01/14/25 | SFP | Civil Conspiracy | 4 years | |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| City of Boca Raton, Florida | 2-25-cv-00405 | 01/14/25 | SFP | Civil Conspiracy | 4 years | |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| City of Deerfield Beach, Florida | 2-25-cv-00403 | 01/14/25 | SFP | Civil Conspiracy | 4 years | |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| City of Delray Beach, Florida | 2-25-cv-00484 | 01/14/25 | SFP | Civil Conspiracy | 4 years | |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Florida (cont.)** | | | | | | |
| City of Port St. Lucie, Florida | 2-25-cv-00455 | 01/14/25 | SFP | Civil Conspiracy | | 4 years |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | | 4 years |
| | | | | Fraud | | 4 years |
| | | | | Unjust Enrichment | | 4 years |
| Independent Colleges and Universities Benefits Association, Inc., Florida | 2-25-cv-00527 | 01/14/25 | SFP | Civil Conspiracy | | 4 years |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | | 4 years |
| | | | | Fraud | | 4 years |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years |
| | | | | Unjust Enrichment | | 4 years |
| International Longshoremen's Association, Local #1416, Florida | 2-25-cv-00399 | 01/14/25 | SFP | Civil Conspiracy | | 4 years |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | | 4 years |
| | | | | Fraud | | 4 years |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years |
| | | | | Unjust Enrichment | | 4 years |
| Lee County Schools, Florida | 2-25-cv-00411 | 01/14/25 | SFP | Civil Conspiracy | | 4 years |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | | 4 years |
| | | | | Fraud | | 4 years |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years |
| | | | | Unjust Enrichment | | 4 years |
| Pasco County, FL | 2-25-cv-00913 | 04/11/2025 | SFP | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201 et seq. (FDUTPA) | | 4 years |
| | | | | Common Law Fraud | | 4 years |
| | | | | Civil Conspiracy | | 4 years |
| NCL Corporation Ltd., Miami, Florida; NCL (Bahamas) Ltd., Miami, Florida | 2-25-cv-12981 | 07/08/2025 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years |
| | | | | Florida Deceptive and Unfair Trade Practices Act Fla. Stat. § 501.201, et seq. (FDUTPA) | | 4 years |
| | | | | Common Law Fraud | | 4 years |
| | | | | Unjust Enrichment | | 4 years |
| | | | | Civil Conspiracy | | 4 years |

*Insulin Pricing* MDL No. 3080    Case 2:23-md-03080-BRM-LDW    Document 761-1    Filed 10/10/25    Page 15 of 93
Appendix A – Statute of Limitations Chart
PageID: 20536    10/10/2025

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Georgia** | | | | | | |
| Civil Conspiracy (borrows from underlying claim) \| Fraud (4 years) \| Georgia Fair Business Practices Act Ga. Code Ann. § 10-1-390 et seq. (2 years) Georgia Racketeer Influenced and Corrupt Organizations Act (Georgia RICO) O.C.G.A. §§ 16-14-4(a) and (b) (5 years) Georgia's Uniform Deceptive Trade Practices Act (4 years) \| Money Had and Received (4 years) Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years) \| Unjust Enrichment (4 years) | | | | | | |
| City of Marietta, Georgia | 2-24-cv-06949 | 06/11/24 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Georgia Racketeer Influenced and Corrupt Organizations Act (Georgia RICO), O.C.G.A. § 16-14-4(a)(b)(c) | 5 years | |
| | | | | Georgia's Uniform Deceptive Trade Practices Act | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Whitfield County, Georgia | 2-24-cv-08235 | 08/02/24 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Georgia Racketeer Influenced and Corrupt Organizations Act (Georgia RICO), O.C.G.A. § 16-14-4(a)(b)(c) | 5 years | |
| | | | | Georgia's Uniform Deceptive Trade Practices Act | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Catoosa County, Georgia | 2-24-cv-08307 | 08/06/24 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Georgia Racketeer Influenced and Corrupt Organizations Act (Georgia RICO), O.C.G.A. § 16-14-4(a)(b)(c) | 5 years | |
| | | | | Georgia's Uniform Deceptive Trade Practices Act | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Carroll County, Georgia | 2-24-cv-09621 | 10/04/24 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Georgia Racketeer Influenced and Corrupt Organizations Act (Georgia RICO), O.C.G.A. § 16-14-4(a)(b)(c) | 5 years | |
| | | | | Georgia's Uniform Deceptive Trade Practices Act | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| | | | | **Georgia (cont.)** | | |
| County of Murray, Georgia | 2-24-cv-10466 | 11/13/24 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Georgia Racketeer Influenced and Corrupt Organizations Act (Georgia RICO), O.C.G.A. § 16-14-4(a)(b)(c) | 5 years | |
| | | | | Georgia's Uniform Deceptive Trade Practices Act | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| City of Rome, Georgia | 2-24-cv-10493 | 11/14/24 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Georgia Racketeer Influenced and Corrupt Organizations Act (Georgia RICO), O.C.G.A. § 16-14-4(a)(b)(c) | 5 years | |
| | | | | Georgia's Uniform Deceptive Trade Practices Act | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Cobb County, Georgia | 2-25-cv-00339 | 01/13/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Georgia Racketeer Influenced and Corrupt Organizations Act (Georgia RICO), O.C.G.A. § 16-14-4(a)(b)(c) | 5 years | |
| | | | | Georgia's Uniform Deceptive Trade Practices Act | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Hall County, Georgia | 2-25-cv-00386 | 01/13/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Georgia Fair Business Practices Act Ga. Code Ann. § 10-1-390 et seq. | 2 years | |
| | | | | Unjust Enrichment | 4 years | |
| Macon-Bibb County, Georgia | 2-25-cv-01342 | 02/19/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Georgia Fair Business Practices Act Ga. Code Ann. § 10-1-390 et seq. | 2 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Classic Collision, Georgia | 2-25-cv-13009 | 07/09/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Georgia Fair Business Practices Act Ga. Code Ann. § 10-1-390 et seq. | 2 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Illinois** | | | | | | |
| Civil Conspiracy (borrows from underlying claim)   \|   Fraud (5 years)   \|   Illinois Antitrust Act, 740 ILCS 10/1 et seq. (4 years)<br>Illinois Consumer Fraud and Deceptive Business Practices Act, 815 ILCS 505/1, et seq. (3 years) (NT*)<br>Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)<br>Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 (4 years)   \|   Unjust Enrichment (5 years) (NT*) | | | | | | |
| The State of Illinois, by Kwame Raoul, Illinois Attorney General | 2-23-cv-04242 | 12/2/2022 | SAG | Illinois Consumer Fraud and Deceptive Business Practices Act, 815 ILCS 505/1, et seq. | 3 years | *Nullum Tempus* |
| | | | | Unjust Enrichment | 5 years | *Nullum Tempus* |
| Lake County, Illinois | 2-23-cv-02402 | 04/18/23 | SFP | Civil Conspiracy | borrows from underlying claim | |
| | | | | Illinois Consumer Fraud and Deceptive Business Practices Act, 815 ILCS 505/1, et seq. *claim has been dismissed without prejudice | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) *claim has been dismissed with prejudice | 4 years | |
| | | | | Fraud | 5 years | |
| | | | | Unjust Enrichment | 5 years | |
| Indian Prairie School District, Illinois | 2-24-cv-10512 | 11/14/24 | SFP | Civil Conspiracy | borrows from underlying claim | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 5 years | |
| | | | | Illinois Consumer Fraud and Deceptive Business Practices Act, 815 ILCS 505/1, et seq. | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 5 years | |
| Valley View Community Unit School District, Illinois | 2-25-cv-00205 | 01/08/25 | SFP | Civil Conspiracy | borrows from underlying claim | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 5 years | |
| | | | | Illinois Consumer Fraud and Deceptive Business Practices Act, 815 ILCS 505/1, et seq. | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 5 years | |
| Waukegan Community Unit School District, Illinois | 2-25-cv-00206 | 01/08/25 | SFP | Civil Conspiracy | borrows from underlying claim | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 5 years | |
| | | | | Illinois Consumer Fraud and Deceptive Business Practices Act, 815 ILCS 505/1, et seq. | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 5 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| | | | | **Illinois (cont.)** | | |
| Oswego Community Unit School District, Illinois | 2-25-cv-00208 | 01/08/25 | SFP | Civil Conspiracy | borrows from underlying claim | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 5 years | |
| | | | | Illinois Consumer Fraud and Deceptive Business Practices Act, 815 ILCS 505/1, et seq. | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 5 years | |
| Health and Welfare Fund of the Excavating, Grading and Asphalt Craft, Illinois | 2-25-cv-01774 | 01/13/25 | SFP | Civil Conspiracy | borrows from underlying claim | |
| | | | | Fraud | 5 years | |
| | | | | Illinois Antitrust Act, 740 ILCS 10/1 et seq. | 4 years | |
| | | | | Illinois Consumer Fraud and Deceptive Business Practices Act, 815 ILCS 505/1, et seq. | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Unjust Enrichment | 5 years | |
| Teamsters Local 731 Health and Welfare Fund, Illinois | 2-25-cv-01781 | 01/13/25 | SFP | Civil Conspiracy | borrows from underlying claim | |
| | | | | Fraud | 5 years | |
| | | | | Illinois Antitrust Act, 740 ILCS 10/1 et seq. | 4 years | |
| | | | | Illinois Consumer Fraud and Deceptive Business Practices Act, 815 ILCS 505/1, et seq. | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Unjust Enrichment | 5 years | |
| Chicago Tile Institute Welfare Fund, Illinois | 2-25-cv-04038 | 04/14/25 | SFP | Civil Conspiracy | borrows from underlying claim | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 5 years | |
| | | | | Illinois Antitrust Act, 740 ILCS 10/1 et seq. | 4 years | |
| | | | | Illinois Consumer Fraud and Deceptive Business Practices Act, 815 ILCS 505/1, et seq. | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 5 years | |
| Central States Joint Board Health & Welfare Fund, Illinois | 2-25-cv-13075 | 07/09/25 | SFP | Civil Conspiracy | borrows from underlying claim | |
| | | | | Fraud | 5 years | |
| | | | | Illinois Consumer Fraud and Deceptive Business Practices Act, 815 ILCS 505/1, et seq. | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 5 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Indiana** | | | | | | |
| **Civil Conspiracy (borrows from underlying claim)  \|  Fraud (6 years)  \|  Indiana Antitrust Act, Indiana Code §24-1-2-1 (2 years) (NT\*)**<br>**Indiana Deceptive Consumer Sales Act, Indiana Code §24-5-0.5-1, et seq. (2 years) (NT\*)**<br>**Indiana Medicaid False Claims Act, Indiana Code § 5-11-5.7-1 et seq. (6 years) (NT\*)**<br>**Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)  \|  Unjust Enrichment (6 years) (NT\*)** | | | | | | |
| State of Indiana | 2-24-cv-06068 | 3/19/2024 | SAG | Indiana Deceptive Consumer Sales Act, Indiana Code § 24-5-0.5-1 et seq. | 5 years | *Nullum Tempus* |
|  |  |  |  | Indiana Medicaid False Claims Act, Indiana Code § 5-11-5.7-1 et seq. | 6 years | *Nullum Tempus* |
|  |  |  |  | Indiana Antitrust Act, Indiana Code § 24-1-2-1 | 2 years | *Nullum Tempus* |
|  |  |  |  | Unjust Enrichment | 6 years | *Nullum Tempus* |
| Key Benefits Administrators, Inc., Indianapolis, Indiana | 2-25-cv-00437 | 01/14/25 | SFP | Civil Conspiracy | 6 years (borrows from underlying claim) | |
|  |  |  |  | Fraud | 6 years | |
|  |  |  |  | Indiana Antitrust Act, Indiana Code §24-1-2-1 | 2 years | |
|  |  |  |  | Indiana Deceptive Consumer Sales Act, Indiana Code §24-5-0.5-1, et seq. | 2 years | |
|  |  |  |  | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
|  |  |  |  | Unjust Enrichment | 6 years | |
| **Kansas** | | | | | | |
| **Civil Conspiracy (borrows from underlying claim) (NT\*)  \|  Kansas Consumer Protection Act, K.S.A. 50-623, et seq. (3 years) (NT\*)**<br>**Unjust Enrichment (2 years) (NT\*)** | | | | | | |
| Kansas, State of, ex rel., Kris W. Kobach, Attorney General | 2-23-cv-04219 | 12/2/2022 | SAG | Kansas Consumer Protection Act, K.S.A. 50-623, et seq. | – | *Nullum Tempus* |
|  |  |  |  | Unjust Enrichment | – | *Nullum Tempus* |
|  |  |  |  | Civil Conspiracy | – | *Nullum Tempus* |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Kentucky** | | | | | | |
| Civil Conspiracy (1 year) (NT*)  |  Fraud (5 years)   |   Kentucky Consumer Protection Act, Ky. Rev. Stat. § 367.110, et seq. (KCPA) (2 years) (NT*) Kentucky False Advertising Statute (KRS 517.030 through KRS 446.070) (5 years) (NT*) Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years) Unjust Enrichment (5 years) (NT*) | | | | | |
| The Commonwealth of Kentucky, ex rel. Daniel Cameron, Kentucky Attorney General | 2-23-cv-21374 | 5/13/2019 | SAG | Kentucky Consumer Protection Act, KRS 367.110, et seq. (KPCA) | – | *Nullum Tempus* |
| | | | | Kentucky False Advertising Statute (KRS 517.030 through KRS 446.070) | 5 years | *Nullum Tempus* |
| | | | | Unjust Enrichment | 5 years | *Nullum Tempus* |
| | | | | Civil Conspiracy | 1 year | *Nullum Tempus* |
| Kentucky Laborers' District Council Health and Welfare Fund | 2-24-cv-07091 | 06/18/24 | SFP | Civil Conspiracy | 1 year | |
| | | | | Fraud | 5 years | |
| | | | | Kentucky Consumer Protection Act, Ky. Rev. Stat. § 367.110, et seq. (KCPA) | 2 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 5 years | |
| Norton Healthcare, Kentucky | 2-25-cv-00464 | 01/14/25 | SFP | Civil Conspiracy | 1 year | |
| | | | | Fraud | 5 years | |
| | | | | Kentucky Consumer Protection Act, Ky. Rev. Stat. § 367.110, et seq. (KCPA) | 2 years | |
| | | | | Kentucky False Advertising Statute (KRS 517.030 through KRS 446.070) | 5 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 5 years | |
| Plumbers and Steamfitters Local Union 577 Health and Welfare Fund, Kentucky | 2-25-cv-05127 | 05/22/25 | SFP | Kentucky Consumer Protection Act, Ky. Rev. Stat. § 367.110, et seq. (KCPA) | 2 years | |
| | | | | Civil Conspiracy | 1 year | |
| | | | | Fraud | 5 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 5 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Louisiana** | | | | | | |
| **Breach of Implied Covenant of Good Faith and Fair Dealing (D: 2 years \| P: 10 years) \| Civil Conspiracy (borrows from underlying claim)** <br> **Fraud (D: 2 years \| P: 1, 2, or 10 years) \| Louisiana Unfair Trade Practices and Consumer Protection Act (1 year) (NT\*)** <br> **Medical Assistance Programs Integrity Act ("MAPIL"), LSA-R.S. 46:437.1, et seq. (2 years) (NT\*)** <br> **Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years) \| Unjust Enrichment (D: 2 years \| P: 10 years) (NT\*)** | | | | | | |
| State of Louisiana | 2-23-cv-22978 (against all Defendants except Eli Lilly) | 3/14/2023 | SAG | Louisiana Unfair Trade Practices Act ("LUPTA"), LSA-R.A. 51:1401, et seq. | – | *Nullum Tempus* |
| | | | | Medical Assistance Programs Integrity Act ("MAPIL"), LSA-R.S. 46:437.1, et seq. | – | *Nullum Tempus* |
| | | | | Louisiana Monopolies Act | – | *Nullum Tempus* |
| | | | | Unjust Enrichment | – | *Nullum Tempus* |
| State of Louisiana | 2-24-cv-07048 (against Eli Lilly only) | 4/3/2024 | SAG | Louisiana Unfair Trade Practices Act ("LUPTA"), LSA-R.A. 51:1401, et seq. | – | *Nullum Tempus* |
| | | | | Medical Assistance Programs Integrity Act ("MAPIL"), LSA-R.S. 46:437.1, et seq. | – | *Nullum Tempus* |
| | | | | Louisiana Monopolies Act | – | *Nullum Tempus* |
| | | | | Unjust Enrichment | – | *Nullum Tempus* |
| Bossier Parish, Louisiana | 2-23-cv-00589 | 07/24/23 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Louisiana Unfair Trade Practices and Consumer Protection Act | 1 year | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 2 years | 10 years |
| Parish Government Risk Management Agency, Louisiana | 2-24-cv-08097 | 07/29/24 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Louisiana Unfair Trade Practices and Consumer Protection Act | 1 year | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 2 years | 10 years |
| Caddo Parish Sheriff, Louisiana | 2-25-cv-00605 | 01/10/2025 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Fraud | 2 years | 1, 2, or 10 years |
| Tunica-Biloxi Tribe of Louisiana | 2-25-cv-00607 | 01/10/2025 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Fraud | 2 years | 1, 2, or 10 years |
| Parish of Caddo, Louisiana | 2-25-cv-00452 | 01/14/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Fraud | 2 years | 1, 2, or 10 years |
| | | | | Louisiana Unfair Trade Practices and Consumer Protection Act | 1 year | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 2 years | 10 years |
| Bossier Parish School Board, Louisiana | 2-25-cv-01322 | 02/18/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Fraud | 2 years | 1, 2, or 10 years |
| | | | | Louisiana Unfair Trade Practices and Consumer Protection Act | 1 year | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Implied Covenant of Good Faith and Fair Dealing | 2 years | 10 years |
| | | | | Unjust Enrichment | 2 years | 10 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Maine** | | | | | | |
| **Civil Conspiracy (borrows from underlying claim)**  \|  **Fraud (6 years)**  \|  **Maine Unfair Trade Practices Act 5 M.R.S. § 205, et seq. (UTPA) (6 years)** <br> **Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)**  \|  **Unjust Enrichment (6 years)** | | | | | | |
| MaineGeneral Health, Maine | 2-25-cv-13591 | 07/21/25 | SFP | Civil Conspiracy | 6 years (borrows from underlying claim) | |
| | | | | Fraud | 6 years | |
| | | | | Maine Unfair Trade Practices Act 5 M.R.S. § 205, et seq. (UTPA) | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| **Maryland** | | | | | | |
| **Breach of Implied Covenant of Good Faith and Fair Dealing (3 years)**  \|  **Civil Conspiracy (borrows from underlying claim)**  \|  **Fraud (3 years)** <br> **Maryland Antitrust Act, Maryland Commercial Law Code § 11-201 et seq. (4 years)**  \|  **Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) (3 years)** <br> **Maryland Deceptive Trade Practices Law, §13-303, et seq. (3 years)**  \|  **Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)** <br> **Robinson-Patman, 15 U.S.C. § 13(c) (4 years)**  \|  **Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 (4 years)**  \|  **Unjust Enrichment (3 years)** | | | | | | |
| Board of County Commissioners of Washington County, Maryland | 2:23-cv-22917 | 11/13/23 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) | 3 years | |
| | | | | Civil Conspiracy | 3 years (underlying offense) | |
| | | | | Unjust Enrichment | 3 years | |
| St. Mary's County, Maryland | 2-23-cv-23090 | 11/28/23 | SFP | Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) | 3 years | |
| | | | | Unjust Enrichment | 3 years | |
| Anne Arundel County, Maryland | 2-24-cv-00384 | 12/28/23 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Fraud | 3 years | |
| | | | | Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Mayor & City Council of Baltimore, Maryland | 2-24-cv-05099 | 3/18/2024 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Maryland Antitrust Act, Maryland Commercial Law Code § 11-201 et seq. | 4 years | |
| | | | | Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Caroline County Public Schools, Maryland | 2-24-cv-11059 | 12/11/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Maryland Antitrust Act, Maryland Commercial Law Code § 11-201 et seq. | 4 years | |
| | | | | Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Maryland (cont.)** | | | | | | |
| Cecil County Public Schools, Maryland | 2-24-cv-11054 | 12/11/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Maryland Antitrust Act, Maryland Commercial Law Code § 11-201 et seq. | 4 years | |
| | | | | Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Dorchester County Public Schools, Maryland | 2-24-cv-11057 | 12/11/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Maryland Antitrust Act, Maryland Commercial Law Code § 11-201 et seq. | 4 years | |
| | | | | Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Charles County Public Schools, Maryland | 2-24-cv-11151 | 12/13/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Maryland Antitrust Act, Maryland Commercial Law Code § 11-201 et seq. | 4 years | |
| | | | | Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Board of Education of Kent County, Maryland | 2-24-cv-11153 | 12/13/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Maryland Antitrust Act, Maryland Commercial Law Code § 11-201 et seq. | 4 years | |
| | | | | Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Board of Education of Queen Anne County, Maryland | 2-24-cv-11160 | 12/13/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Maryland Antitrust Act, Maryland Commercial Law Code § 11-201 et seq. | 4 years | |
| | | | | Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Maryland (cont.)** | | | | | | |
| Board of Education of St. Mary's County, Maryland | 2-24-cv-11152 | 12/13/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Maryland Antitrust Act, Maryland Commercial Law Code § 11-201 et seq. | 4 years | |
| | | | | Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Board of Education of Talbot County, Maryland | 2-24-cv-11142 | 12/13/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Maryland Antitrust Act, Maryland Commercial Law Code § 11-201 et seq. | 4 years | |
| | | | | Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Board of Education of Washington County, Maryland | 2-24-cv-11158 | 12/13/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Maryland Antitrust Act, Maryland Commercial Law Code § 11-201 et seq. | 4 years | |
| | | | | Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Hagerstown Community College, Maryland | 2-24-cv-11150 | 12/13/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Maryland Antitrust Act, Maryland Commercial Law Code § 11-201 et seq. | 4 years | |
| | | | | Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Board of Education of Calvert County, Maryland | 2-24-cv-11201 | 12/16/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Maryland Antitrust Act, Maryland Commercial Law Code § 11-201 et seq. | 4 years | |
| | | | | Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| | | | | **Maryland (cont.)** | | |
| Worcester County, Maryland | 2-25-cv-00080 | 01/03/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Maryland Antitrust Act, Maryland Commercial Law Code § 11-201 et seq. | 4 years | |
| | | | | Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Carroll County Public Schools, Maryland | 2-25-cv-00177 | 01/07/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Maryland Antitrust Act, Maryland Commercial Law Code § 11-201 et seq. | 4 years | |
| | | | | Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Worcester County Public Schools, Maryland | 2-25-cv-00178 | 01/07/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Maryland Antitrust Act, Maryland Commercial Law Code § 11-201 et seq. | 4 years | |
| | | | | Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Frederick County Public Schools, Maryland | 2-25-cv-00226 | 01/09/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Maryland Antitrust Act, Maryland Commercial Law Code § 11-201 et seq. | 4 years | |
| | | | | Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Baltimore City Board of School Commissioners, Maryland | 2-25-cv-01311 | 1/10/2025 | Class | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Robinson-Patman Act, 15 U.S.C. § 13(c) | 4 years | |
| | | | | Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) | 3 years | |
| | | | | Civil Conspiracy | 3 years (borrows from underlying claim) | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Maryland (cont.)** | | | | | | |
| Montgomery County Public Schools, Maryland | 2-25-cv-00281 | 01/10/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Maryland Antitrust Act, Maryland Commercial Law Code § 11-201 et seq. | 4 years | |
| | | | | Maryland Consumer Protection Act (Md. § 13-301, et seq.) | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Prince George County Public Schools, Maryland | 2-25-cv-00277 | 01/10/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Maryland Antitrust Act, Maryland Commercial Law Code § 11-201 et seq. | 4 years | |
| | | | | Maryland Consumer Protection Act (Md. § 13-301, et seq.) | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Maryland-National Capital Park and Planning Commission, Maryland | 2-25-cv-00389 | 1/13/2025 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) | 3 years | |
| | | | | Fraud | 3 years | |
| | | | | Unjust Enrichment | 3 years | |
| | | | | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| Transit Employees Health and Welfare Plan, Maryland | 2-25-cv-00517 | 01/14/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Fraud | 3 years | |
| | | | | Maryland Antitrust Act, Maryland Commercial Law Code § 11-201 et seq. | 4 years | |
| | | | | Maryland Deceptive Trade Practices Law, §13-303, et seq. | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| UFCW Unions and Participating Employers Health and Welfare fund, Maryland | 2-25-cv-00516 | 01/14/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Fraud | 3 years | |
| | | | | Maryland Antitrust Act, Maryland Commercial Law Code § 11-201 et seq. | 4 years | |
| | | | | Maryland Deceptive Trade Practices Law, §13-303, et seq. | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Maryland (cont.)** | | | | | | |
| Prince George's County, Maryland | 2-25-cv-01560 | 01/14/2025 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years |
| | | | | Maryland Deceptive Trade Practices Law, §13-303, et seq. | | 3 years |
| | | | | Fraud | | 3 years |
| | | | | Unjust Enrichment | | 3 years |
| | | | | Civil Conspiracy | | 3 years (borrows from underlying claim) |
| Electrical Welfare Trust Fund, Maryland | 2-25-cv-00476 | 01/14/25 | SFP | Civil Conspiracy | | 3 years (borrows from underlying claim) |
| | | | | Fraud | | 3 years |
| | | | | Maryland Antitrust Act, Maryland Commercial Law Code § 11-201 et seq. | | 4 years |
| | | | | Maryland Deceptive Trade Practices Law, §13-303, et seq. | | 3 years |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years |
| | | | | Unjust Enrichment | | 3 years |
| Howard County Board of Education, Maryland | 2-25-cv-01869 | 06/27/25 | SFP | Civil Conspiracy | | 3 years (borrows from underlying claim) |
| | | | | Fraud | | 3 years |
| | | | | Maryland Consumer Protection Act (Md. Code § 13-301, et seq.) | | 3 years |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years |
| | | | | Breach of Implied Covenant of Good Faith and Fair Dealing | | 3 years |
| | | | | Unjust Enrichment | | 3 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Massachusetts** | | | | | | |
| Breach of Contract (D: 3 years \| P: 6 years)   \|   Civil Conspiracy (3 years)   \|   Fraud (3 years)<br>Massachussets Consumer Protection Act, Mass. Gen. Laws Ann. Ch 93A, §2 (4 years)<br>Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)<br>Unjust Enrichment (D: 3 years \| SAG: 4 years \| SFP: 3 or 6 years) | | | | | | |
| The Commonwealth of Massachusetts | 2-25-cv-01548 | 1/13/2025 | SAG | Massachussets Consumer Protection Act, Mass. Gen. Laws Ann. Ch 93A, §2 | 4 years | |
| | | | | Unjust Enrichment | 3 years | 4 years |
| | | | | Civil Conspiracy | 3 years | 4 years |
| City of New Bedford, Massachusetts | 2-25-cv-00282 | 01/10/25 | SFP | Civil Conspiracy | 3 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Massachussets Consumer Protection Act, Mass. Gen. Laws Ann. Ch 93A, §2 | 4 years | |
| | | | | Breach of Contract | 3 years | 6 years |
| | | | | Unjust Enrichment | 3 years | 3 or 6 years |
| City of Brockton, Massachusetts | 2-25-cv-00307 | 01/13/25 | SFP | Civil Conspiracy | 3 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Massachussets Consumer Protection Act, Mass. Gen. Laws Ann. Ch 93A, §2 | 4 years | |
| | | | | Breach of Contract | 3 years | 6 years |
| | | | | Unjust Enrichment | 3 years | 3 or 6 years |
| City of Beverly, Massachusetts | 2-25-cv-00305 | 01/13/25 | SFP | Civil Conspiracy | 3 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Massachussets Consumer Protection Act, Mass. Gen. Laws Ann. Ch 93A, §2 | 4 years | |
| | | | | Unjust Enrichment | 3 years | 3 or 6 years |
| North Atlantic States Carpenters Health Benefits Fund, Massachusetts | 2-25-cv-00300 | 01/13/25 | SFP | Civil Conspiracy | 3 years | |
| | | | | Fraud | 3 years | |
| | | | | Massachussets Consumer Protection Act, Mass. Gen. Laws Ann. Ch 93A, §2 | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 3 or 6 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Massachusetts (cont.)** | | | | | | |
| Creative Office Resources, Massachusetts | 2-25-cv-13010 | 07/09/25 | SFP | Civil Conspiracy | 3 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Massachussets Consumer Protection Act, Mass. Gen. Laws Ann. Ch 93A, §2 | 4 years | |
| | | | | Unjust Enrichment | 3 years | 3 or 6 years |
| Beth Israel Lahey Health, Massachusetts | 2-25-cv-13933 | 07/30/25 | SFP | Civil Conspiracy | 3 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Massachussets Consumer Protection Act, Mass. Gen. Laws Ann. Ch 93A, §2 | 4 years | |
| | | | | Unjust Enrichment | 3 years | 3 or 6 years |
| City of Methuen, Massachusetts | 2-25-cv-14276 | 08/07/25 | SFP | Civil Conspiracy | 3 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Massachussets Consumer Protection Act, Mass. Gen. Laws Ann. Ch 93A, §2 | 4 years | |
| | | | | Unjust Enrichment | 3 years | 3 or 6 years |
| Mass General Brigham Incorporated, Massachussetts | 2:25-cv-16179 | 10/01/25 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Massachussets Consumer Protection Act, Mass. Gen. Laws Ann. Ch 93A, §2 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Civil Conspiracy | 3 years | |
| | | | | Unjust Enrichment | 3 years | 3 or 6 years |
| MIIA Health Benefits Trust ("HBI"), Massachussetts | 2:25-cv-16228 | 10/03/25 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Massachussets Consumer Protection Act, Mass. Gen. Laws Ann. Ch 93A, §2 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Civil Conspiracy | 3 years | |
| | | | | Unjust Enrichment | 3 years | 3 or 6 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| | | | | **Michigan** | | |
| | | | | Civil Conspiracy (borrows from underlying claim)   |   Fraud (6 years)   |   Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 (4 years) <br> Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. (6 years) <br> Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years) <br> Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 (4 years)   |   Unjust Enrichment (D: 3 years | P: 6 years) | | |
| County of Wayne, Michigan | 2-24-cv-00523 | 01/29/24 | SFP | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| County of Washtenaw, Michigan Washtenaw County Voluntary Employees Beneficiary Association | 2-24-cv-00717 | 02/07/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Macomb County, Michigan | 2-24-cv-00719 | 02/07/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Monroe County, Michigan | 2-24-cv-00720 | 02/07/24 | SFP | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| City of Ann Arbor, Michigan | 2-24-cv-09404 | 09/24/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Livingston County, Michigan | 2-24-cv-09405 | 09/24/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| | | | | **Michigan (cont.)** | | |
| Genesee County, Michigan | 2-24-cv-09592 | 10/02/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Grand Rapids, Michigan | 2-24-cv-09593 | 10/2/2024 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Saginaw County, Michigan | 2-24-cv-09675 | 10/08/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Grand Haven Area Public Schools, Michigan | 2-24-cv-11225 | 12/17/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Calhoun Intermediate School District, Michigan | 2-24-cv-11235 | 12/17/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Blissfield Community Schools, Michigan | 2-24-cv-11237 | 12/17/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Michigan (cont.)** | | | | | | |
| Burr Oak Community Schools, Michigan | 2-24-cv-11238 | 12/17/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Allegan Public Schools, Michigan | 2-24-cv-11273 | 12/17/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Wyoming Public Schools, Michigan | 2-24-cv-11236 | 12/17/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Trenton Public Schools, Michigan | 2-24-cv-11241 | 12/17/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Coldwater Community Schools, Michigan | 2-24-cv-11232 | 12/17/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Michigan (cont.)** | | | | | | |
| Delton Kellogg Schools, Michigan | 2-24-cv-11245 | 12/17/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Lansing School District, Michigan | 2-24-cv-11211 | 12/17/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Lowell Area Schools, Michigan | 2-24-cv-11244 | 12/17/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Stockbridge Community Schools, Michigan | 2-24-cv-11216 | 12/17/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Portland Public Schools, Michigan | 2-24-cv-11299 | 12/18/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|---|
| | | | | **Michigan (cont.)** | | | |
| Kent City Community Schools, Michigan | 2-24-cv-11296 | 12/18/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | | |
| | | | | Fraud | 6 years | | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | | |
| | | | | Unjust Enrichment | 3 years | | 6 years |
| Grandville Public Schools, Michigan | 2-24-cv-11275 | 12/18/2024 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | | |
| | | | | Fraud | 6 years | | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | | |
| | | | | Unjust Enrichment | 3 years | | 6 years |
| Coloma Community Schools, Michigan | 2-24-cv-11290 | 12/18/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | | |
| | | | | Fraud | 6 years | | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | | |
| | | | | Unjust Enrichment | 3 years | | 6 years |
| Comstock Public Schools, Michigan | 2-24-cv-11242 | 12/18/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | | |
| | | | | Fraud | 6 years | | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | | |
| | | | | Unjust Enrichment | 3 years | | 6 years |
| Baraga County, Michigan | 2-24-cv-11292 | 12/18/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | | |
| | | | | Fraud | 6 years | | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | | |
| | | | | Unjust Enrichment | 3 years | | 6 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Michigan (cont.)** | | | | | | |
| Cadillac Area Public Schools, Michigan | 2-24-cv-11282 | 12/18/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Charlotte Public Schools, Michigan | 2-24-cv-11293 | 12/18/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| West Bloomfield School District, Michigan | 2-24-cv-11297 | 12/18/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Williamston Community Schools, Michigan | 2-24-cv-11332 | 12/19/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Cassopolis Public Schools, Michigan | 2-24-cv-11333 | 12/19/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| | | | | **Michigan (cont.)** | | |
| Van Buren Public Schools, Michigan | 2-24-cv-11322 | 12/19/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Dexter Public Schools, Michigan | 2-24-cv-11326 | 12/19/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Marshall Public Schools, Michigan | 2-24-cv-11337 | 12/19/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| East Grand Rapids Public Schools, Michigan | 2-24-cv-11323 | 12/19/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Holton Public Schools, Michigan | 2-24-cv-11325 | 12/19/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |

10/10/2025

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Michigan (cont.)** | | | | | | |
| West Shore Educational Service District, Michigan | 2-24-cv-11358 | 12/20/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Lake Fenton Community Schools, Michigan | 2-24-cv-11352 | 12/20/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Tekonsha Community Schools, Michigan | 2-24-cv-11372 | 12/20/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| New Haven Community Schools, Michigan | 2-24-cv-11350 | 12/20/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Hudsonville Public Schools, Michigan | 2-24-cv-11348 | 12/20/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Michigan (cont.)** | | | | | | |
| Constantine Public Schools, Michigan | 2-24-cv-11366 | 12/20/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Eastern Upper Peninsula Intermediate School District, Michigan | 2-25-cv-00031 | 01/02/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Allendale Public Schools, Michigan | 2-25-cv-00027 | 01/02/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Mason County Eastern Schools, Michigan | 2-25-cv-00028 | 01/02/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Mason Public Schools, Michigan | 2-25-cv-00025 | 01/02/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| | | | | **Michigan (cont.)** | | |
| Kent Intermediate School District, Michigan | 2-25-cv-00034 | 01/02/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Walkerville Public Schools, Michigan | 2-25-cv-00081 | 01/03/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Washtenaw Intermediate School District, Michigan | 2-25-cv-00079 | 01/03/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Kentwood Public Schools, Michigan | 2-25-cv-00078 | 01/03/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Lakeview School District, Michigan | 2-25-cv-00082 | 01/03/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Michigan (cont.)** | | | | | | |
| Belding Area Schools, Michigan | 2-25-cv-00084 | 01/03/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Lakewood Public Schools, Michigan | 2-25-cv-00103 | 01/06/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Western Michigan Health Insurance Pool, Michigan | 2-25-cv-00119 | 01/06/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Adrian Public Schools, Michigan | 2-25-cv-00123 | 01/06/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Allegan County, Michigan | 2-25-cv-00124 | 01/06/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| | | | | **Michigan (cont.)** | | |
| Grand Rapids Public Schools, Michigan | 2-25-cv-00120 | 01/06/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Camden Frontier Schools, Michigan | 2-25-cv-00113 | 01/06/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Kenowa Hills Public Schools, Michigan | 2-25-cv-00125 | 01/06/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Mott Community College, Michigan | 2-25-cv-00115 | 01/06/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Muskegon Area Intermediate School District, Michigan | 2-25-cv-00102 | 01/06/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| | | | | **Michigan (cont.)** | | |
| Saranac Community Schools, Michigan | 2-25-cv-00110 | 01/06/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| St. Clair Mental Health Authority, Michigan | 2-25-cv-00117 | 01/06/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Northview Public Schools, Michigan | 2-25-cv-00109 | 01/06/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Thornapple Kellogg Schools, Michigan | 2-25-cv-00111 | 01/06/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Sturgis Public Schools, Michigan | 2-25-cv-00158 | 01/07/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| | | | | **Michigan (cont.)** | | |
| Northville Public Schools, Michigan | 2-25-cv-00168 | 01/07/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Muskegon Public Schools, Michigan | 2-25-cv-00161 | 01/07/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Allegan Area Educational Service Agency, Michigan | 2-25-cv-00174 | 01/07/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Athens Area Schools, Michigan | 2-25-cv-00147 | 01/07/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Caledonia Community Schools, Michigan | 2-25-cv-00146 | 01/07/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Michigan (cont.)** | | | | | | |
| Gratiot Isabella Regional Educational Service District, Michigan | 2-25-cv-00175 | 1/7/2025 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Holt Public Schools, Michigan | 2-25-cv-00144 | 01/07/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Ingham Intermediate School District, Michigan | 2-25-cv-00143 | 01/07/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Ottawa Area Intermediate School District, Michigan | 2-25-cv-00145 | 01/07/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Forest Hills Public Schools, Michigan | 2-25-cv-00166 | 01/07/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| City of Detroit, Michigan | 2-25-cv-00232 | 01/09/25 | SFP | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Michigan (cont.)** | | | | | | |
| City of Lansing, Michigan | 2-25-cv-00268 | 01/10/25 | SFP | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| St. John's Public Schools, Michigan | 2-25-cv-00286 | 01/10/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Central Midwest Regional Council of Carpenters Welfare Fund, Michigan | 2-25-cv-00360 | 01/13/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Clarkston Community Schools, Michigan | 2-25-cv-00343 | 01/13/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | 6 years |
| | | | | Unjust Enrichment | 3 years | |
| Eaton County, Michigan | 2-25-cv-00362 | 01/13/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| | | | | **Michigan (cont.)** | | |
| Kalamazoo County, Michigan | 2-25-cv-00375 | 01/13/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Manistee Area Public Schools, Michigan | 2-25-cv-00329 | 01/13/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Marcellus Community Schools, Michigan | 2-25-cv-00314 | 01/13/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Montcalm Intermediate School District, Michigan | 2-25-cv-00324 | 01/13/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Northwest Community Schools, Michigan | 2-25-cv-00338 | 01/13/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years | |
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Michigan (cont.)** ||||||||
| Okemos Public Schools, Michigan | 2-25-cv-00335 | 01/13/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) ||
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years ||
| | | | | Fraud | 6 years ||
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years ||
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years ||
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years ||
| | | | | Unjust Enrichment | 3 years | 6 years |
| Riverview Community School District, Michigan | 2-25-cv-00326 | 01/13/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) ||
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years ||
| | | | | Fraud | 6 years ||
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years ||
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years ||
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years ||
| | | | | Unjust Enrichment | 3 years | 6 years |
| Village of Lawton, Michigan | 2-25-cv-00317 | 01/13/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) ||
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years ||
| | | | | Fraud | 6 years ||
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years ||
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years ||
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years ||
| | | | | Unjust Enrichment | 3 years | 6 years |
| Wyandotte Public Schools, Michigan | 2-25-cv-00327 | 01/13/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) ||
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years ||
| | | | | Fraud | 6 years ||
| | | | | Michigan Antitrust Reform Act, Mich. Comp. Laws §445.772 | 4 years ||
| | | | | Michigan Consumer Protection Act, Mich. Comp. Laws § 445.901 et. seq. | 6 years ||
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years ||
| | | | | Unjust Enrichment | 3 years | 6 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Minnesota** | | | | | | |
| **Civil Conspiracy (borrows from underlying claim)**   \|   **Fraud (6 years)**   \|   **Minnesota Antitrust Law (4 years)**   \|   **Minnesota Deceptive Trade Practices Law (6 years)**<br>**Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)**   \|   **Unjust Enrichment (6 years)** | | | | | | |
| Minneapolis Retail Meat Cutters and Food Handlers Health and Welfare Fund, Minnesota | 2-25-cv-00471 | 01/14/25 | SFP | Civil Conspiracy | 6 years (borrows from underlying claim) | |
| | | | | Fraud | 6 years | |
| | | | | Minnesota Antitrust Law | 4 years | |
| | | | | Minnesota Deceptive Trade Practices Law | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| **Mississippi** | | | | | | |
| **Breach of Implied Covenant of Good Faith and Fair Dealing (3 years)**   \|   **Civil Conspiracy (D: 3 years \| P: borrows from underlying claim) (NT\*)**   \|   **Fraud (3 years)**<br>**Mississippi Consumer Protection Act (Miss. Code Ann. § 75-24-1, et seq.) (3 years) (NT\*)**<br>**Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)**   \|   **Unjust Enrichment (3 years) (NT\*)** | | | | | | |
| The State of Mississippi, ex rel. Lynn Fitch, Attorney General | 2:23-cv-04364 | 06/07/21 | SAG | Mississippi Consumer Protection Act (Miss. Code Ann. § 75-24-1, et seq.) | – | *Nullum Tempus* |
| | | | | Unjust Enrichment | – | *Nullum Tempus* |
| | | | | Civil Conspiracy | – | *Nullum Tempus* |
| Cal-Maine Foods, Mississippi | 1-25-cv-03411 | 04/28/25 | SFP | Civil Conspiracy | 3 years | borrows from underlying claim |
| | | | | Fraud | 3 years | |
| | | | | Mississippi Consumer Protection Act (Miss. Code Ann. § 75-24-1, et seq.) | 3 years | |
| | | | | Breach of Implied Covenant of Good Faith and Fair Dealing | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Missouri** | | | | | | |
| Civil Conspiracy (borrows from underlying claim)  \|  Fraud (5 years)<br>Missouri Merchandising Practices Act (Missouri MPA) (Mo. Rev. Stat. § 407.010, et seq.) (5 years)<br>Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)  \|  Unjust Enrichment (5 years) | | | | | | |
| Jackson County, Missouri | 2-23-cv-04531 | 01/17/23 | SFP | Civil Conspiracy | 5 years (borrows from underlying claim) | |
| | | | | Fraud | 5 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 5 years | |
| St. Louis County, Missouri | 2-24-cv-04615 | 03/11/24 | SFP | Civil Conspiracy | 5 years (borrows from underlying claim) | |
| | | | | Fraud | 5 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 5 years | |
| St. Charles County, Missouri | 2-24-cv-10655 | 11/21/24 | SFP | Civil Conspiracy | 5 years (borrows from underlying claim) | |
| | | | | Fraud | 5 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 5 years | |
| Silgan Plastics LLC, Missouri; Silgan Plastics Corporation, Missouri | 2-25-cv-00381 | 01/13/25 | SFP | Civil Conspiracy | 5 years (borrows from underlying claim) | |
| | | | | Fraud | 5 years | |
| | | | | Missouri Merchandising Practices Act (Missouri MPA) (Mo. Rev. Stat. § 407.010, et | 5 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 5 years | |
| Delmar Gardens, Missouri | 2-25-cv-00483 | 01/14/25 | SFP | Civil Conspiracy | 5 years (borrows from underlying claim) | |
| | | | | Fraud | 5 years | |
| | | | | Missouri Merchandising Practices Act (Missouri MPA) (Mo. Rev. Stat. § 407.010, et | 5 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 5 years | |
| O'Reilly Automotive, Inc., Missouri | 2-25-cv-13938 | 07/30/25 | SFP | Civil Conspiracy | 5 years (borrows from underlying claim) | |
| | | | | Fraud | 5 years | |
| | | | | Missouri Merchandising Practices Act (Missouri MPA) (Mo. Rev. Stat. § 407.010, et | 5 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 5 years | |
| Fire Chief Quentin Randolph of the Northeast Ambulance and Fire Protection District in St. Louis, Missouri | 2:25-cv-16114 | 09/30/25 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Fraud | 5 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Montana** | | | | | | |
| **Civil Conspiracy (3 years)** **Montana Unfair Trade Practices and Consumer Protection Act, Mont. Code Ann. § 30-14-101, et seq. (D: 2 years \| P: 5 years)** **Unjust Enrichment (3 years)** | | | | | | |
| The State of Montana, ex. rel., Austin Knudsen, Attorney General | 2-23-cv-04214 | 9/29/2022 | SAG | Montana Unfair Trade Practices and Consumer Protection Act, Mont. Code Ann. § 30-14-101, et seq. | 2 years | 5 years |
| | | | | Unjust Enrichment | 3 years | |
| | | | | Civil Conspiracy | 3 years | |
| **Nebraska** | | | | | | |
| **Civil Conspiracy (borrows from underlying claim)  \|  Fraud (4 years)** **Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)** **Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 (4 years)  \|  Unjust Enrichment (4 years)** | | | | | | |
| Lincoln Public Schools, Nebraska | 2-25-cv-00466 | 01/14/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| **New Hampshire** | | | | | | |
| **Civil Conspiracy (3 years)  \|  Fraud (3 years)  \|  New Hampshire Consumer Protection Act, N.H. Rev. Stat. Ann. § 358-A:1, et seq. (3 years)** **Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)  \|  Unjust Enrichment (3 years)** | | | | | | |
| HealthTrust, Inc., New Hampshire | 2-25-cv-15849 | 09/22/25 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | New Hampshire Consumer Protection Act, N.H. Rev. Stat. Ann. § 358-A:1, et seq. | 3 years | |
| | | | | Fraud | 3 years | |
| | | | | Civil Conspiracy | 3 years | |
| | | | | Unjust Enrichment | 3 years | |
| Northern New England Benefit Trust d/b/a Allegiant Care and Allegiant Rx | 2-25-cv-16132 | 09/30/25 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | New Hampshire Consumer Protection Act, N.H. Rev. Stat. Ann. § 358-A:1, et seq. | 3 years | |
| | | | | Fraud | 3 years | |
| | | | | Civil Conspiracy | 3 years | |
| | | | | Unjust Enrichment | 3 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **New Jersey** | | | | | | |
| **Breach of Implied Covenant of Good Faith and Fair Dealing (D: 4 years \| P: 6 years)   \|   Civil Conspiracy (6 years)   \|   Fraud (6 years)  New Jersey Antitrust Act (4 years)   \|   New Jersey Consumer Fraud Act (N.J.S.A. § 56:8-1, et seq.) (6 years)  New Jersey Deceptive Trade Practices Law (6 years)   \|   Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)  Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 (4 years)   \|   Unjust Enrichment (6 years)** | | | | | | |
| County of Monmouth, New Jersey | 2-23-cv-03916 | 07/21/23 | SFP | Civil Conspiracy | 6 years | |
| | | | | Fraud | 6 years | |
| | | | | New Jersey Consumer Fraud Act (N.J.S.A. § 56:8-1, et seq.) | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Implied Covenant of Good Faith and Fair Dealing | 4 years | 6 years |
| | | | | Unjust Enrichment | 6 years | |
| Brick Township Public Schools, New Jersey | 2-24-cv-11220 | 12/17/24 | SFP | Civil Conspiracy | 6 years | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | New Jersey Consumer Fraud Act (N.J.S.A. § 56:8-1, et seq.) | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| Paterson Public Schools, New Jersey | 2-24-cv-11336 | 12/19/24 | SFP | Civil Conspiracy | 6 years | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | New Jersey Consumer Fraud Act (N.J.S.A. § 56:8-1, et seq.) | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| City of Newark, New Jersey | 2-25-cv-00227 | 01/09/25 | SFP | Civil Conspiracy | 6 years | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | New Jersey Consumer Fraud Act (N.J.S.A. § 56:8-1, et seq.) | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| North Jersey Municipal Employee Benefits Fund, New Jersey | 2-25-cv-00351 | 01/13/25 | SFP | Civil Conspiracy | 6 years | |
| | | | | New Jersey Consumer Fraud Act (N.J.S.A. § 56:8-1, et seq.) | 6 years | |
| | | | | Fraud | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Implied Covenant of Good Faith and Fair Dealing | 4 years | 6 years |
| | | | | Unjust Enrichment | 6 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **New Jersey (cont.)** | | | | | | |
| Local 888 Health Fund, New Jersey | 2-25-cv-00510 | 01/14/25 | SFP | Civil Conspiracy | 6 years | |
| | | | | Fraud | 6 years | |
| | | | | New Jersey Antitrust Act | 4 years | |
| | | | | New Jersey Deceptive Trade Practices Law | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| UFCW National Health and Welfare Fund, New Jersey | 2-25-cv-00508 | 01/14/25 | SFP | Civil Conspiracy | 6 years | |
| | | | | Fraud | 6 years | |
| | | | | New Jersey Antitrust Act | 4 years | |
| | | | | New Jersey Deceptive Trade Practices Law | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| Passaic Public Schools, New Jersey | 2-25-cv-004014 | 05/08/25 | SFP | Civil Conspiracy | 6 years | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | New Jersey Consumer Fraud Act (N.J.S.A. § 56:8-1, et seq.) | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| Ridgewood Public Schools, New Jersey | 2-25-cv-004814 | 05/20/25 | SFP | Civil Conspiracy | 6 years | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 6 years | |
| | | | | New Jersey Consumer Fraud Act (N.J.S.A. § 56:8-1, et seq.) | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| | | | | **New York** | | |
| | | | | **Breach of contract (6 years)  \|  Civil Conspiracy (borrows from underlying claim)  \|  Fraud (D: 2 years \| P: 2 or 6 years)** **New York General Business Law N.Y. Gen. Bus. Law § 340 (4 years)** **New York General Business Law N.Y. Gen. Bus. Law § 349 (3 years)** **Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)  \|  Unjust Enrichment (6 years)** | | |
| Albany County, New York | 2-22-cv-00981 | 9/16/2022 | SFP | New York General Business Law N.Y. Gen. Bus. Law § 349 *claim has been dismissed with prejudice | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) *claim has been dismissed with prejudice | 4 years | |
| | | | | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | Unjust Enrichment | 6 years | |
| Cattaraugus County, New York | 2-23-cv-04384 | 08/11/23 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 340 | 4 years | |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 6 years | |
| | | | | Unjust Enrichment | 6 years | |
| Cortland County, New York | 2-23-cv-18314 | 09/07/23 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 340 | 4 years | |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 6 years | |
| | | | | Unjust Enrichment | 6 years | |
| Livingston County, New York | 2-23-cv-18351 | 09/07/23 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 340 | 4 years | |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 6 years | |
| | | | | Unjust Enrichment | 6 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **New York (cont.)** | | | | | | |
| Steuben County, New York | 2-23-cv-18249 | 09/07/23 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 340 | 4 years | |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 6 years | |
| | | | | Unjust Enrichment | 6 years | |
| Schenectady County, New York | 2-23-cv-20375 | 09/14/23 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 340 | 4 years | |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 6 years | |
| | | | | Unjust Enrichment | 6 years | |
| Erie County, New York | 2-24-cv-00632 | 02/02/24 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 340 | 4 years | |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 6 years | |
| | | | | Unjust Enrichment | 6 years | |
| Niagara County, New York | 2-24-cv-00652 | 02/02/24 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 340 | 4 years | |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 6 years | |
| | | | | Unjust Enrichment | 6 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **New York (cont.)** | | | | | | |
| Oneida County, New York | 2-24-cv-00694 | 02/02/24 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 340 | 4 years | |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 6 years | |
| | | | | Unjust Enrichment | 6 years | |
| Onondaga County, New York | 2-24-cv-00646 | 02/02/24 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 340 | 4 years | |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 6 years | |
| | | | | Unjust Enrichment | 6 years | |
| Broome County, New York | 2-24-cv-00692 | 02/06/24 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 340 | 4 years | |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 6 years | |
| | | | | Unjust Enrichment | 6 years | |
| Warren County, New York | 2-24-cv-00992 | 02/21/24 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 340 | 4 years | |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Breach of Contract | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| Ulster County, New York | 2-24-cv-07854 | 07/18/24 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **New York (cont.)** | | | | | | |
| County of Oswego, New York | 2-24-cv-09157 | 09/13/24 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| Monroe County, New York | 2-25-cv-00223 | 01/09/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 340 | 4 years | |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 6 years | |
| | | | | Unjust Enrichment | 6 years | |
| Montgomery County, New York | 2-25-cv-00217 | 01/09/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 340 | 4 years | |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 6 years | |
| | | | | Unjust Enrichment | 6 years | |
| Otsego County, New York | 2-25-cv-00225 | 01/09/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 340 | 4 years | |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 6 years | |
| | | | | Unjust Enrichment | 6 years | |
| 1199 Service Employees International Union Benefit Funds, New York | 2-25-cv-00264 | 01/10/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| | | | | **New York (cont.)** | | |
| Suffolk County, New York | 2-25-cv-00238 | 01/10/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 340 | 4 years | |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 6 years | |
| | | | | Unjust Enrichment | 6 years | |
| Teamsters Local 237 Retirees' Benefit Fund, New York | 2-25-cv-00258 | 01/10/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| Westchester County, New York | 2-25-cv-00383 | 01/13/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 340 | 4 years | |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 6 years | |
| | | | | Unjust Enrichment | 6 years | |
| Division 1181 A.T.U. New York Welfare Fund (Amalgamated Transit Union New York Welfare Fund Division 1181) | 2-25-cv-00513 | 01/14/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **New York (cont.)** | | | | | | |
| New York Society for the Relief of the Ruptured and Crippled, maintaining the Hospital for Special Surgery, New York | 2-25-cv-00768 | 01/28/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| I.A.T.S.E. National Health and Welfare Fund, New York | 2-25-cv-14266 | 08/07/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | borrows from underlying claim |
| | | | | Fraud | 2 years | 2 or 6 years |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| Westbury Union Free School District, New York | 2:25-cv-15976 | 09/26/25 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Fraud | 2 years | 2 or 6 years |
| The Incorporated Village of Hempstead, New York | 2:25-cv-15979 | 09/26/25 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Fraud | 2 years | 2 or 6 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **North Carolina** | | | | | | |
| Civil Conspiracy (D: 3 years \| P: borrows from underlying claim)  \|  Fraud (3 years)  \|  North Carolina Antitrust Statute, 75 N.C. Gen. Stat. § 75-1, et seq (4 years)   North Carolina Unfair and Deceptive Trade Practices Act N.C. Gen. Stat. § 75-1.1, et seq. (NCUDTPA) (4 years)   Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)  \|  Unjust Enrichment (3 years) | | | | | | |
| City of Greensboro, North Carolina | 2-25-cv-00388 | 01/13/25 | SFP | Civil Conspiracy | 3 years | borrows from underlying claim |
| | | | | Fraud | 3 years | |
| | | | | North Carolina Unfair and Deceptive Trade Practices Act N.C. Gen. Stat. § 75-1.1, et seq. (NCUDTPA) | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| City of Winston-Salem, North Carolina | 2-25-cv-00373 | 01/13/25 | SFP | Civil Conspiracy | 3 years | borrows from underlying claim |
| | | | | Fraud | 3 years | |
| | | | | North Carolina Antitrust Statute, 75 N.C. Gen. Stat. § 75-1, et seq | 4 years | |
| | | | | North Carolina Unfair and Deceptive Trade Practices Act N.C. Gen. Stat. § 75-1.1, et seq. (NCUDTPA) | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Gaston County, North Carolina | 2-25-cv-00357 | 01/13/25 | SFP | Civil Conspiracy | 3 years | borrows from underlying claim |
| | | | | Fraud | 3 years | |
| | | | | North Carolina Antitrust Statute, 75 N.C. Gen. Stat. § 75-1, et seq | 4 years | |
| | | | | North Carolina Unfair and Deceptive Trade Practices Act N.C. Gen. Stat. § 75-1.1, et | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Lincoln County, North Carolina | 2-25-cv-00364 | 01/13/25 | SFP | Civil Conspiracy | 3 years | borrows from underlying claim |
| | | | | Fraud | 3 years | |
| | | | | North Carolina Antitrust Statute, 75 N.C. Gen. Stat. § 75-1, et seq | 4 years | |
| | | | | North Carolina Unfair and Deceptive Trade Practices Act N.C. Gen. Stat. § 75-1.1, et seq. (NCUDTPA) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| Ohio ||||||
| Breach of contract (6 to 8 years) \| Civil Conspiracy (borrows from underlying claim) Cleveland Consumer Protection Code City of Cleveland Codified Ordinance Title III, §§ 641.01, et seq. (6 years) Fraud (4 years) \| Money Had and Received (6 years) \| Ohio Consumer Sales Practices Act, Ohio Revised Code §1345.01 et seq. (2 years) Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 (D: 4 years \| P: Unclear) Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years) Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 (4 years) \| Unjust Enrichment (6 years) ||||||
| City of Cleveland, Ohio | 2-23-cv-04544 | 07/24/23 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Cleveland Consumer Protection Code City of Cleveland Codified Ordinance Title III, §§ 641.01, et seq. | 6 years | |
| | | | | Fraud | 4 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| Cuyahoga County, Ohio | 2-23-cv-21082 | 09/06/23 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Money Had and Received | 6 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| City of Lorain, Ohio | 2-24-cv-05002 | 04/15/24 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 6 to 8 years | |
| | | | | Unjust Enrichment | 6 years | |
| Waynedale Local Schools, Ohio | 2-25-cv-00212 | 01/08/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Money Had and Received | 6 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| Girard City Schools, Ohio | 2-25-cv-00221 | 01/09/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Money Had and Received | 6 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Ohio (cont.)** | | | | | | |
| Stark County Schools Council of Government, Ohio | 2-25-cv-00220 | 01/09/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Money Had and Received | 6 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| Orrville City Schools, Ohio | 2-25-cv-00285 | 01/10/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Money Had and Received | 6 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| Ashland City Schools, Ohio | 2-25-cv-00284 | 01/10/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Money Had and Received | 6 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| City of Elyria, Ohio | 2-25-cv-00244 | 01/10/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 6 to 8 years | |
| | | | | Unjust Enrichment | 6 years | |
| City of Lima, Ohio | 2-25-cv-00271 | 01/10/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 6 to 8 years | |
| | | | | Unjust Enrichment | 6 years | |
| Huron County Board of Commissioners, Ohio | 2-25-cv-00283 | 1/10/2025 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Money Had and Received | 6 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| | | | | **Ohio (cont.)** | | |
| City of Columbus, Ohio | 2-25-cv-00310 | 01/13/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 6 to 8 years | |
| | | | | Unjust Enrichment | 6 years | |
| City of Warren, Ohio | 2-25-cv-00315 | 01/13/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Breach of Contract | 6 to 8 years | |
| | | | | Unjust Enrichment | 6 years | |
| County Employee Benefit Consortium of Ohio, Ohio | 2-25-cv-00499 | 01/14/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Money Had and Received | 6 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| Tri-County Educational Service Center, Ohio | 2-25-cv-00461 | 01/14/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Money Had and Received | 6 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| East Holmes Local School District, Ohio | 2-25-cv-00462 | 01/14/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Money Had and Received | 6 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
|  | **Ohio (cont.)** | | | | | |
| Guyan International, et. al. (Tyler Management, Inc. Anchor Manufacturing Black Diamond Cleveland Bakers & Teamsters Health and Welfare City of Athens, Ohio) | 2-25-cv-00515 | 01/14/25 | SFP | Civil Conspiracy |  | 4 years (borrows from underlying claim) |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 |  | 4 years |
| | | | | Fraud |  | 4 years |
| | | | | Money Had and Received |  | 6 years |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) |  | 4 years |
| | | | | Unjust Enrichment |  | 6 years |
| IBEW Local 38 Health and Welfare Fund, Cleveland, Ohio | 2-25-cv-00448 | 01/14/25 | SFP | Civil Conspiracy |  | 4 years (borrows from underlying claim) |
| | | | | Fraud |  | 4 years |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) |  | 4 years |
| | | | | Unjust Enrichment |  | 6 years |
| Ohio Laborers District Council – Ohio Contractors Association Insurance Fund, Ohio | 2-25-cv-00400 | 01/14/25 | SFP | Civil Conspiracy |  | 4 years (borrows from underlying claim) |
| | | | | Fraud |  | 4 years |
| | | | | Ohio Consumer Sales Practices Act, Ohio Revised Code §1345.01 et seq. |  | 2 years |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) |  | 4 years |
| | | | | Unjust Enrichment |  | 6 years |
| Pipe Fitters Local Union No. 120 Insurance Fund, Cleveland, Ohio | 2-25-cv-00444 | 01/14/25 | SFP | Civil Conspiracy |  | 4 years (borrows from underlying claim) |
| | | | | Fraud |  | 4 years |
| | | | | Money Had and Received |  | 6 years |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) |  | 4 years |
| | | | | Unjust Enrichment |  | 6 years |
| Rittman Exempted Village School District, Ohio | 2-25-cv-00482 | 01/14/25 | SFP | Civil Conspiracy |  | 4 years (borrows from underlying claim) |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 |  | 4 years |
| | | | | Fraud |  | 4 years |
| | | | | Money Had and Received |  | 6 years |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) |  | 4 years |
| | | | | Unjust Enrichment |  | 6 years |
| Heartland Health and Wellness Trust | 2-25-cv-00502 | 1/14/2025 | SFP | Civil Conspiracy |  | 4 years (borrows from underlying claim) |
| | | | | Fraud |  | 4 years |
| | | | | Ohio Consumer Sales Practices Act, Ohio Revised Code §1345.01 et seq. |  | 2 years |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) |  | 4 years |
| | | | | Unjust Enrichment |  | 6 years |

10/10/2025

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Ohio (cont.)** | | | | | | |
| Building Laborers Local 310 Health & Welfare Fund | 2-25-cv-00451 | 1/14/2025 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| | | | | Money Had and Received | 6 years | |
| Rootstown Local School District, Ohio | 2-25-cv-00537 | 01/15/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Money Had and Received | 6 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| Loudonville-Perrysville EVSD, Ohio | 2-25-cv-00544 | 01/15/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Money Had and Received | 6 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| Norwayne Local Schools, Ohio | 2-25-cv-00547 | 01/15/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Money Had and Received | 6 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| Chippewa Local School District, Ohio | 2-25-cv-00542 | 01/15/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Money Had and Received | 6 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| Green Local School District, Ohio | 2-25-cv-00536 | 01/15/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Money Had and Received | 6 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Ohio (cont.)** | | | | | | |
| Hillsdale Local School District, Ohio | 2-25-cv-00541 | 01/15/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Money Had and Received | 6 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| Wayne County Schools Career Center, Ohio | 2-25-cv-01234 | 02/13/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 4 years | |
| | | | | Money Had and Received | 6 years | |
| | | | | Ohio Deceptive Trade Practices Act, Ohio Revised Code Section 4165 | 4 years | Unclear |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| Kyocera SGS Precision Tools, Ohio | 2-25-cv-13013 | 07/09/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Ohio Consumer Sales Practices Act, Ohio Revised Code §1345.01 et seq. | 2 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| Building Trades Welfare Fund for the Ohio Valley, Ohio | 2-25-cv-13008 | 07/09/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Ohio Consumer Sales Practices Act, Ohio Revised Code §1345.01 et seq. | 2 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| Plumbers and Pipefitters Local 94 Health and Welfare Plan, Ohio | 2-25-cv-13015 | 07/09/25 | SFP | Civil Conspiracy | 4 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Money Had and Received | 6 years | |
| | | | | Ohio Consumer Sales Practices Act, Ohio Revised Code §1345.01 et seq. | 2 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Oklahoma** | | | | | | |
| Civil Conspiracy (D: 2 years \| P: borrows from underlying claim) (NT*)   \|   Fraud (2 years) Oklahoma Consumer Protection Act, 15 O.A. §§ 751-764 ("OCPA") (3 years) (NT*) Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years) Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 (4 years)   \|   Unjust Enrichment (2 years) (NT*) | | | | | | |
| The State of Oklahoma, ex rel. Gentner Drummond, Oklahoma Attorney General | 2-24-cv-07606 | 5/14/2024 | SAG | Oklahoma Consumer Protection Act, 15 O.S. §§ 751-764 ("OCPA") | – | *Nullum Tempus* |
| | | | | Unjust Enrichment | – | *Nullum Tempus* |
| | | | | Civil Conspiracy | – | *Nullum Tempus* |
| City of Oklahoma City, Oklahoma | 2-25-cv-00390 | 01/13/2024 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Oklahoma Consumer Protection Act, 15 O.A. §§ 751-764 (OCPA) | 3 years | |
| | | | | Fraud | 2 years | |
| | | | | Unjust Enrichment | 2 years | |
| | | | | Civil Conspiracy | 2 years | borrows from underlying claim |
| City of Midwest City, Oklahoma | 2-25-cv-00478 | 01/14/2024 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Oklahoma Consumer Protection Act, 15 O.A. §§ 751-764 (OCPA) | 3 years | |
| | | | | Fraud | 2 years | |
| | | | | Unjust Enrichment | 2 years | |
| | | | | Civil Conspiracy | 2 years | borrows from underlying claim |
| **Oregon** | | | | | | |
| Civil Conspiracy (borrows from underlying claim)   \|   Fraud (2 years)   \|   Oregon's Unlawful Trade Practices Act, ORS 646.605, et seq. (1 year) Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)   \|   Unjust Enrichment (D: 2 years \| P: 6 years) | | | | | | |
| City of Portland, Oregon | 2-24-cv-10597 | 11/19/24 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Fraud | 2 years | |
| | | | | Oregon's Unlawful Trade Practices Act, ORS 646.605, et seq. | 1 year | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 2 years | 6 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Pennsylvania** | | | | | | |
| Civil Conspiracy (borrows from underlying claim)  \|  Fraud (2 years)  \|  Money Had and Received (4 years) Pennsylvania Unfair Trade Practices and Consumer Protection Law (UTPCPL), 73 P.S. § 201-1 et seq. (6 years) Racketeer Influenced and Corrupt Organizations Act (RICO) (4 years) Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 (4 years)  \|  Unjust Enrichment (4 years) | | | | | | |
| Albert Gallatin Area School District, Pennsylvania | 2-25-cv-00533 | 04/18/23 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. § 1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Philadelphia District Attorney, Pennsylvania | 2-24-cv-05391 | 10/12/23 | SFP | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| International Union of Operating Engineers Welfare Fund of Eastern PA, Pennsylvania | 2-24-cv-06312 | 02/26/24 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Fraud | 2 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Pittsburgh Public Schools, Pennsylvania | 2-24-cv-10150 | 10/29/24 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. § 1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Western Pennsylvania Schools Health Care Consortium, Inc., Pennsylvania | 2-24-cv-10249 | 11/01/24 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. § 1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Cambria County, Pennsylvania | 2-24-cv-10366 | 11/07/24 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. § 1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Pennsylvania (cont.)** |
| Butler Area School District, Pennsylvania | 2-24-cv-10735 | 11/25/24 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| School District of Greater Johnstown, Pennsylvania | 2-24-cv-10719 | 11/25/24 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Delaware County District Attorney, Pennsylvania | 2-24-cv-09478 | 12/11/24 | SFP | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| Big Spring School District, Pennsylvania | 2-25-cv-00211 | 1/8/2025 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Allegheny County Schools Health Insurance Consortium, Pennsylvania | 2-25-cv-00228 | 01/09/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Western Pennsylvania Electrical Employees Insurance Trust Fund, Pennsylvania | 2-25-cv-00292 | 01/11/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Berlin Brothersvalley School District, Pennsylvania | 2-25-cv-00361 | 01/13/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |

*Insulin Pricing* MDL No. 3080

Case 2:23-md-03080-BRM-LDW    Document 761-1    Filed 10/10/25    Page 69 of 93
Appendix A – Statute of Limitations Chart
PageID: 20590

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| | | | | **Pennsylvania (cont.)** | | |
| Conemaugh Township School District, Pennsylvania | 2-25-cv-00368 | 01/13/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Mars Area School District, Pennsylvania | 2-25-cv-00363 | 01/13/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Washington School District, Pennsylvania *case voluntarily dismissed on 5/1/2025, and subject to 5/6/2025 Show Cause Order (ECF No. 546) | Case No. 2-25-cv-00371 | 01/13/25 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Fraud | 2 years | |
| | | | | Unjust Enrichment | 4 years | |
| | | | | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| Windber Area School District, Pennsylvania | 2-25-cv-00454 | 01/14/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Karns City Area School District, Pennsylvania | 2-25-cv-00433 | 01/14/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Moniteau School District, Pennsylvania | 2-25-cv-00435 | 01/14/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| | | | | **Pennsylvania (cont.)** | | |
| NECU LU No. 313 IBEW Health & Welfare Fund, Pittsburg, Allegheny County, Pennsylvania | 2-25-cv-00493 | 01/14/25 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | | 4 years |
| | | | | Fraud | | 2 years |
| | | | | Money Had and Received | | 4 years |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years |
| | | | | Unjust Enrichment | | 4 years |
| Penn Cambria School District, Pennsylvania | 2-25-cv-00414 | 01/14/25 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | | 4 years |
| | | | | Fraud | | 2 years |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | | 6 years |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years |
| | | | | Unjust Enrichment | | 4 years |
| Charleroi School District, Pennsylvania | 2-25-cv-00432 | 01/14/25 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | | 4 years |
| | | | | Fraud | | 2 years |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | | 6 years |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years |
| | | | | Unjust Enrichment | | 4 years |
| Burgettstown Area School District, Pennsylvania | 2-25-cv-00492 | 01/14/25 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | | 4 years |
| | | | | Fraud | | 2 years |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | | 6 years |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years |
| | | | | Unjust Enrichment | | 4 years |
| California Area School District, Pennsylvania | 2-25-cv-00497 | 01/14/25 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | | 4 years |
| | | | | Fraud | | 2 years |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | | 6 years |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years |
| | | | | Unjust Enrichment | | 4 years |
| Delaware County, Pennsylvania | 2-25-cv-00398 | 01/14/25 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) |
| | | | | Fraud | | 2 years |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | | 6 years |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years |
| | | | | Unjust Enrichment | | 4 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Pennsylvania (cont.)** | | | | | | |
| Forest Hills School District, Pennsylvania | 2-25-cv-00429 | 01/14/25 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | | 4 years |
| | | | | Fraud | | 2 years |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | | 6 years |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years |
| | | | | Unjust Enrichment | | 4 years |
| Plum Borough School District, Pennsylvania | 2-25-cv-00486 | 01/14/25 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | | 4 years |
| | | | | Fraud | | 2 years |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | | 6 years |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years |
| | | | | Unjust Enrichment | | 4 years |
| Purchase Line School District, Pennsylvania | 2-25-cv-00422 | 01/14/25 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | | 4 years |
| | | | | Fraud | | 2 years |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | | 6 years |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years |
| | | | | Unjust Enrichment | | 4 years |
| Steubenville Electrical Welfare Fund, Pennsylvania IBEW Local 163, Pennsylvania IBEW Local 375, Pennsylvania | 2-25-cv-00503 | 1/14/2025 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | | 4 years |
| | | | | Fraud | | 2 years |
| | | | | Money Had and Received | | 4 years |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years |
| | | | | Unjust Enrichment | | 4 years |
| Upper St. Clair School District, Pennsylvania | 2-25-cv-00418 | 01/14/25 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | | 4 years |
| | | | | Fraud | | 2 years |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | | 6 years |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years |
| | | | | Unjust Enrichment | | 4 years |
| West Mifflin Area School District, Pennsylvania | 2-25-cv-00494 | 01/14/25 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | | 4 years |
| | | | | Fraud | | 2 years |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | | 6 years |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years |
| | | | | Unjust Enrichment | | 4 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Pennsylvania (cont.)** | | | | | | |
| Franklin County Career And Technology Center, Pennsylvania | 2-25-cv-00420 | 01/14/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Grove City Area School District, Pennsylvania | 2-25-cv-00495 | 01/14/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| IBEW Local 712, Pennsylvania | 2-25-cv-00498 | 01/14/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Money Had and Received | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Indiana Area School District, Pennsylvania | 2-25-cv-00423 | 01/14/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Intermediate Unit One Health Insurance Consortium, Pennsylvania | 2-25-cv-00489 | 01/14/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Chartiers-Houston School District, Pennsylvania | 2-25-cv-00534 | 01/15/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| Pennsylvania (cont.) | | | | | | |
| Avonworth School District, Pennsylvania | 2-25-cv-00532 | 01/15/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Laborers' District Council of Western Pennsylvania Welfare Fund | 2-25-cv-02877 | 4/18/2025 | SFP | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Apollo-Ridge School District, Pennsylvania | 2-25-cv-004006 | 05/08/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Bucks County District Attorney (ex rel. Jennifer Schorn), Commonwealth of Pennsylvania | 2-25-cv-04359 | 05/15/25 | SFP | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| Bucks County, Commonwealth of Pennsylvania. | 2-25-cv-04360 | 05/16/25 | SFP | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Fraud | 2 years | |
| | | | | Unjust Enrichment | 2 years | |
| Freeport Area School District, Pennsylvania | 2-25-cv-004591 | 05/19/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Pennsylvania (cont.)** | | | | | | |
| Ringgold School District, Pennsylvania | 2-25-cv-05666 | 05/27/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Godshalls Quality Meats Inc., Pennsylvania | 2-25-cv-13011 | 07/09/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Fraud | 2 years | |
| | | | | Money Had and Received | 4 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| Ohio State Plumbers & Pipefitters Health and Welfare Plan, Pennsylvania | 2-25-cv-13014 | 07/09/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Fraud | 2 years | |
| | | | | Money Had and Received | 4 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| The Trustees of the University of Pennsylvania, Pennsylvania | 2-25-cv-13210 | 07/11/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Fraud | 2 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Unjust Enrichment | 4 years | |
| West Allegheny School District, Pennsylvania | 2-25-cv-14709 | 08/18/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 | 6 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Puerto Rico** | | | | | | |
| **Bad faith (1 year)** **Fair Competition Act 10 L.P.R.A. § 259 Deceptive Acts and Practices; Unfair Acts and Practices; Unfair Methods of Competition; and § 268(b) Government Damages (4 years)** **Negligence/claims under Article 1536 (1 year)   |   Negligent and/or intentional misrepresentation (1 year)** **Unreasonable restraint of trade in violation of PRAA § 258 (4 years)** | | | | | | |
| The Government of Puerto Rico | 2-25-cv-1845 | 1/17/2023 | SAG | Fair Competition Act 10 L.P.R.A. § 259 Deceptive Acts and Practices; Unfair Acts and Practices; Unfair Methods of Competition; and § 268(b) Government Damages | 4 years | |
| LDG Medical Services Group, San Juan, PR; Integrity Medical Group, Isabela, PR; Instituto Medico Familiar Inc., Canovanas, PR; Instituto Medico Familiar del Este Inc., Canovanas, PR; Salud 2011, San Juan, PR; MENR Medical Services Corp., San Juan, PR; Comprehensive Geriatric Care of San Juan, PR; Centro Medico Salinas, Salinas, PR; Best Health Group, San Juan, PR; East Best Health, San Juan, PR; G.M.D.C. Inc., San Juan, PR; Grupo Medico de Cayey LLC, San Juan, PR; NRMD Health Provider LLC, PR | 2-24-cv-00725 | 05/09/23 | SFP | Bad faith | 1 year | |
| | | | | Negligence/claims under Article 1536 | 1 year | |
| | | | | Negligent and/or intentional misrepresentation | 1 year | |
| | | | | Unreasonable restraint of trade in violation of PRAA § 258 | 4 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Puerto Rico (cont.)** | | | | | | |
| Sistema Integrado de Salud del Oeste, Isabela, PR<br>East Coast Medical Services Inc., Fajardo, PR<br>Costa Este Medical Services Corp., Fajardo, PR<br>Costa Este Medical Services, L.L.C., Fajardo, PR<br>Family Medicine Group Inc., Carolina, PR<br>Internal Medicine Canovanas Group, Inc., Canovanas, PR | 2-24-cv-09641 | 07/12/24 | SFP | Bad faith | 1 year | |
| | | | | Negligence/claims under Article 1536 | 1 year | |
| | | | | Negligent and/or intentional misrepresentation | 1 year | |
| | | | | Unreasonable restraint of trade in violation of PRAA § 258 | 4 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **South Carolina** | | | | | | |
| **Civil Conspiracy (3 years)   \|   Fraud (3 years)   \|   Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)**<br>**Unjust Enrichment (3 years)** | | | | | | |
| City of Charleston, South Carolina | 2-25-cv-01869 | 03/14/25 | SFP | Civil Conspiracy | 3 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| Clarendon County, South Carolina | 2-25-cv-15706 | 09/16/25 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Fraud | 3 years | |
| **Tennessee** | | | | | | |
| **Breach of contract (6 years)   \|   Civil Conspiracy (borrows from underlying claim)   \|   Fraud (3 years)**<br>**Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)**<br>**Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 (4 years)   \|   Tennessee Consumer Protection Act of 1977 (TCPA) (D: 1 year \| P: 1 or 5 years)**<br>**Unlawful restraint of trade Tenn. Code Ann. §§ 47-25-101, et seq. (3 years)   \|   Unjust Enrichment (D: 3 years \| P: 6 years)** | | | | | | |
| Hamblen County, Tennessee | 2-24-cv-06456 | 04/05/24 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Tennessee Consumer Protection Act of 1977 (TCPA) | 1 year | 1 or 5 years |
| | | | | Unjust Enrichment | 3 years | 6 years |
| | | | | Breach of Contract | 6 years | |
| | | | | Fraud | 3 years | |
| | | | | Unlawful restraint of trade Tenn. Code Ann. §§ 47-25-101, et seq. | 3 years | |
| Greene County, Tennessee | 2-24-cv-06919 | 06/11/24 | SFP | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Tennessee Consumer Protection Act of 1977 (TCPA) | 1 year | 1 or 5 years |
| | | | | Unjust Enrichment | 3 years | 6 years |
| | | | | Breach of Contract | 6 years | |
| | | | | Unlawful restraint of trade Tenn. Code Ann. §§ 47-25-101, et seq. | 3 years | |
| Memphis-Shelby County Schools, Tennessee | 2-24-cv-10308 | 11/05/24 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Tennessee Consumer Protection Act of 1977 (TCPA) | 1 year | 1 or 5 years |
| | | | | Unjust Enrichment | 3 years | 6 years |
| | | | | Unlawful restraint of trade Tenn. Code Ann. §§ 47-25-101, et seq. | 3 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Tennessee (cont.)** | | | | | | |
| Metropolitan Government of Nashville & Davidson County, Tennessee | 2-25-cv-00354 | 01/13/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Tennessee Consumer Protection Act of 1977 (TCPA) | 1 year | 1 or 5 years |
| | | | | Unjust Enrichment | 3 years | 6 years |
| | | | | Unlawful restraint of trade Tenn. Code Ann. §§ 47-25-101, et seq. | 3 years | |
| Southern Freight Services, Inc. of Morristown, Tennessee | 2-25-cv-00323 | 01/13/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Tennessee Consumer Protection Act of 1977 (TCPA) | 1 year | 1 or 5 years |
| | | | | Unjust Enrichment | 3 years | 6 years |
| | | | | Breach of Contract | 6 years | |
| | | | | Unlawful restraint of trade Tenn. Code Ann. §§ 47-25-101, et seq. | 3 years | |
| State of Franklin Healthcare Associates, Johnson City, Tennessee SOFHA Management Services, Johnson City, Tennessee SOFHA Employment Services, Johnson City, Tennessee | 2-25-cv-00365 | 01/13/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Tennessee Consumer Protection Act of 1977 (TCPA) | 1 year | 1 or 5 years |
| | | | | Unjust Enrichment | 3 years | 6 years |
| | | | | Breach of Contract | 6 years | |
| | | | | Unlawful restraint of trade Tenn. Code Ann. §§ 47-25-101, et seq. | 3 years | |
| City of Morristown, Tennessee | 2-25-cv-00313 | 01/13/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Tennessee Consumer Protection Act of 1977 (TCPA) | 1 year | 1 or 5 years |
| | | | | Unjust Enrichment | 3 years | 6 years |
| | | | | Breach of Contract | 6 years | |
| | | | | Unlawful restraint of trade Tenn. Code Ann. §§ 47-25-101, et seq. | 3 years | |
| Claiborne County Board of Education, Tennessee | 2-25-cv-00294 | 01/13/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Tennessee Consumer Protection Act of 1977 (TCPA) | 1 year | 1 or 5 years |
| | | | | Unjust Enrichment | 3 years | 6 years |
| | | | | Breach of Contract | 6 years | |
| | | | | Unlawful restraint of trade Tenn. Code Ann. §§ 47-25-101, et seq. | 3 years | |

*Insulin Pricing* MDL No. 3080     Appendix A – Statute of Limitations Chart
Case 2:23-md-03080-BRM-LDW    Document 761-1    Filed 10/10/25    Page 79 of 93
PageID: 20600     10/10/2025

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Tennessee (cont.)** | | | | | | |
| Grainger County, Tennessee | 2-25-cv-00296 | 01/13/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Tennessee Consumer Protection Act of 1977 (TCPA) | 1 year | 1 or 5 years |
| | | | | Unjust Enrichment | 3 years | 6 years |
| | | | | Breach of Contract | 6 years | |
| | | | | Unlawful restraint of trade Tenn. Code Ann. §§ 47-25-101, et seq. | 3 years | |
| Washington County, Tennessee | 2-25-cv-00328 | 01/13/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Breach of Contract | 6 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Tennessee Consumer Protection Act of 1977 (TCPA) | 1 year | 1 or 5 years |
| | | | | Unjust Enrichment | 3 years | 6 years |
| | | | | Unlawful restraint of trade Tenn. Code Ann. §§ 47-25-101, et seq. | 3 years | |
| Worldwide Equipment Enterprises, Inc., Tennessee | 2-25-cv-00340 | 01/13/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Tennessee Consumer Protection Act of 1977 (TCPA) | 1 year | 1 or 5 years |
| | | | | Unjust Enrichment | 3 years | 6 years |
| | | | | Breach of Contract | 6 years | |
| | | | | Unlawful restraint of trade Tenn. Code Ann. §§ 47-25-101, et seq. | 3 years | |
| Hamilton County Board of Education, Tennessee | 2-25-cv-00302 | 01/13/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Tennessee Consumer Protection Act of 1977 (TCPA) | 1 year | 1 or 5 years |
| | | | | Unjust Enrichment | 3 years | 6 years |
| | | | | Breach of Contract | 6 years | |
| | | | | Unlawful restraint of trade Tenn. Code Ann. §§ 47-25-101, et seq. | 3 years | |
| Hancock County, Tennessee<br><br>***case voluntarily dismissed on 4/11/2025** | 2-25-cv-00303 | 01/13/25 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Tennessee Consumer Protection Act of 1977 (TCPA) | 1 year | 1 or 5 years |
| | | | | Fraud | 3 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| | | | | Breach of Contract | 6 years | |
| | | | | Unlawful restraint of trade Tenn. Code Ann. §§ 47-25-101, et seq. | 3 years | |
| | | | | Civil Conspiracy | 3 years (borrows from underlying claim) | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| | | | | **Tennessee (cont.)** | | |
| Sound Health and Wellness Trust, Tennessee | 2-25-cv-00491 | 1/14/2025 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Tennessee Consumer Protection Act of 1977 (TCPA) | 1 year | 1 or 5 years |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| UFCW Local One Health Care Fund | 2-25-cv-00468 | 1/14/2025 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Fraud | 3 years | |
| | | | | Tennessee Consumer Protection Act of 1977 (TCPA) | 1 year | 1 or 5 years |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| UFCW Health Ins. Plan for Active Employees, Washington; and UFCW Health Ins. Plan for Retirees | 2-25-cv-00505 | 1/14/2025 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Tennessee Consumer Protection Act of 1977 (TCPA) | 1 year | 1 or 5 years |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | 6 years |
| Brookdale Senior Living, Tennessee | 2-25-cv-00488 | 01/14/25 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Tennessee Consumer Protection Act of 1977 (TCPA) | 1 year | 1 or 5 years |
| | | | | Unjust Enrichment | 3 years | 6 years |
| | | | | Breach of Contract | 6 years | |
| | | | | Unlawful restraint of trade Tenn. Code Ann. §§ 47-25-101, et seq. | 3 years | |
| Maryville City Schools, Tennessee | 2-25-cv-00440 | 01/14/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Tennessee Consumer Protection Act of 1977 (TCPA) | 1 year | 1 or 5 years |
| | | | | Unjust Enrichment | 3 years | 6 years |
| | | | | Unlawful restraint of trade Tenn. Code Ann. §§ 47-25-101, et seq. | 3 years | |
| United Food and Commercial Workers Local 1529 Health & Welfare Fund | 2-25-cv-00501 | 01/14/25 | SFP | Civil Conspiracy | 3 years (borrows from underlying claim) | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Tennessee Consumer Protection Act of 1977 (TCPA) | 1 year | 1 or 5 years |
| | | | | Unjust Enrichment | 3 years | 6 years |
| City of Memphis, Tennessee | 2-25-cv-01659 | 03/05/2025 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Fraud | 3 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Texas** | | | | | | |
| Civil Conspiracy (borrows from underlying claim) (NT*)  \|  Fraud (4 years)<br>Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)<br>Texas Deceptive Trade Practices Act (DTPA) (2 years) (NT*)  \|  Unjust Enrichment (2 years) (NT*) | | | | | | |
| The State of Texas | 2-24-cv-10854 | 10/3/2024 | SAG | Texas Deceptive Trades Practices Act ("DTPA") (Sovereign Capacity) | – | *Nullum Tempus* |
| | | | | Unjust Enrichment (Sovereign Capacity) | – | *Nullum Tempus* |
| | | | | Civil Conspiracy (Sovereign Capacity) | – | *Nullum Tempus* |
| Everett Financial, Texas | 2-25-cv-00291 | 01/11/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Texas Deceptive Trade Practices Act (DTPA) | 2 years | |
| | | | | Unjust Enrichment | 2 years | |
| Upbound Group, Texas | 2-25-cv-00509 | 01/14/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Texas Deceptive Trade Practices Act (DTPA) | 2 years | |
| | | | | Unjust Enrichment | 2 years | |
| Texas Health Resources, Texas | 2-25-cv-02072 | 03/26/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Texas Deceptive Trade Practices Act (DTPA) | 2 years | |
| | | | | Unjust Enrichment | 2 years | |
| U.A. Plumbers Local Union Number 68 Welfare Fund, Texas | 2-25-cv-13016 | 07/09/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Fraud | 4 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Texas Deceptive Trade Practices Act (DTPA) | 2 years | |
| | | | | Unjust Enrichment | 2 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Utah** | | | | | | |
| **Breach of contract (6 years) \| Civil Conspiracy (D: 3 years \| P: 4 years) \| Fraud (3 years)** **Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)** **Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 (4 years) \| Utah Antitrust Act, Utah Code §§ 76-10-3101 et seq. (4 years)** **Utah Consumer Sales Practices Act, Utah Code §§ 13-11-1, et. seq. (UCSPA) (D: 3 years \| SAG: 5 years) \| Unjust Enrichment (4 years)** | | | | | | |
| The State of Utah; Utah Division of Consumer Protection | 2-24-cv-00536 | 11/16/2023 | SAG | Utah Consumer Sales Practices Act, Utah Code §§ 13-11-1, et seq. ("UCSPA") | 3 years | 5 years |
| | | | | Unjust Enrichment | 4 years | |
| | | | | Civil Conspiracy | 3 years | 4 years |
| Granite School District, Utah | 2-24-cv-11338 | 12/19/24 | SFP | Civil Conspiracy | 3 years | 4 years |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| | | | | Utah Antitrust Act, Utah Code §§ 76-10-3101 et seq. | 4 years | |
| | | | | Utah Consumer Sales Practices Act, Utah Code §§ 13-11-1, et. seq. (UCSPA) | 3 years | |
| Salt Lake City School District, Utah | 2-24-cv-11339 | 12/19/24 | SFP | Civil Conspiracy | 3 years | 4 years |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| | | | | Utah Antitrust Act, Utah Code §§ 76-10-3101 et seq. | 4 years | |
| | | | | Utah Consumer Sales Practices Act, Utah Code §§ 13-11-1, et. seq. (UCSPA) | 3 years | |
| South Sanpete School District, Utah | 2-24-cv-11340 | 12/19/24 | SFP | Civil Conspiracy | 3 years | 4 years |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| | | | | Utah Antitrust Act, Utah Code §§ 76-10-3101 et seq. | 4 years | |
| | | | | Utah Consumer Sales Practices Act, Utah Code §§ 13-11-1, et. seq. (UCSPA) | 3 years | |
| Canyons School District, Utah | 2-25-cv-00182 | 01/07/25 | SFP | Civil Conspiracy | 3 years | 4 years |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| | | | | Utah Antitrust Act, Utah Code §§ 76-10-3101 et seq. | 4 years | |
| | | | | Utah Consumer Sales Practices Act, Utah Code §§ 13-11-1, et. seq. (UCSPA) | 3 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| | | | | **Utah (cont.)** | | |
| Emery County School District, Utah | 2-25-cv-00180 | 01/07/25 | SFP | Civil Conspiracy | 3 years | 4 years |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| | | | | Utah Antitrust Act, Utah Code §§ 76-10-3101 et seq. | 4 years | |
| | | | | Utah Consumer Sales Practices Act, Utah Code §§ 13-11-1, et. seq. (UCSPA) | 3 years | |
| Washington County, Utah | 2-25-cv-00372 | 01/13/25 | SFP | Civil Conspiracy | 3 years | 4 years |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| | | | | Breach of Contract | 6 years | |
| | | | | Utah Consumer Sales Practices Act, Utah Code §§ 13-11-1, et. seq. (UCSPA) | 3 years | |
| Alpine School District, Utah | 2-25-cv-00456 | 01/14/25 | SFP | Civil Conspiracy | 3 years | 4 years |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 4 years | |
| | | | | Utah Antitrust Act, Utah Code §§ 76-10-3101 et seq. | 4 years | |
| | | | | Utah Consumer Sales Practices Act, Utah Code §§ 13-11-1, et. seq. (UCSPA) | 3 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|---|
| **Virginia** | | | | | | | |
| **Civil Conspiracy (borrows from underlying claim)  \|  Fraud (2 years)** **Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)** **Unjust Enrichment (3 years)  \|  Virginia Consumer Protection Act Va. Code Ann. § 59.1-196 et seq. (2 years)** | | | | | | | |
| County Board of Arlington County, Virginia | 2-23-cv-22776 | 11/06/23 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) | |
| | | | | Fraud | | 2 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years | |
| | | | | Unjust Enrichment | | 3 years | |
| | | | | Virginia Consumer Protection Act Va. Code Ann. § 59.1-196 et seq. | | 2 years | |
| City of Alexandria, Virginia | 2-23-cv-22769 | 11/14/23 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) | |
| | | | | Fraud | | 2 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years | |
| | | | | Unjust Enrichment | | 3 years | |
| | | | | Virginia Consumer Protection Act Va. Code Ann. § 59.1-196 et seq. | | 2 years | |
| Henrico County, Virginia | 2-23-cv-23042 | 11/20/23 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) | |
| | | | | Fraud | | 2 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years | |
| | | | | Unjust Enrichment | | 3 years | |
| | | | | Virginia Consumer Protection Act Va. Code Ann. § 59.1-196 et seq. | | 2 years | |
| City of Roanoke, Virginia Roanoke City School Board | 2-24-cv-00559 | 12/18/23 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) | |
| | | | | Fraud | | 2 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years | |
| | | | | Unjust Enrichment | | 3 years | |
| | | | | Virginia Consumer Protection Act Va. Code Ann. § 59.1-196 et seq. | | 2 years | |
| Board of Supervisors for Accomack, Virginia | 2-24-cv-06329 | 04/29/24 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years | |
| | | | | Unjust Enrichment | | 3 years | |
| | | | | Virginia Consumer Protection Act Va. Code Ann. § 59.1-196 et seq. | | 2 years | |
| City of Portsmouth, Virginia | 2-24-cv-06331 | 04/29/24 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years | |
| | | | | Unjust Enrichment | | 3 years | |
| | | | | Virginia Consumer Protection Act Va. Code Ann. § 59.1-196 et seq. | | 2 years | |
| City of Virginia Beach, Virginia; School Board of the City of Virginia Beach, Virginia | 2-24-cv-07885 | 07/19/24 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) | |
| | | | | Fraud | | 2 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years | |
| | | | | Unjust Enrichment | | 3 years | |
| | | | | Virginia Consumer Protection Act Va. Code Ann. § 59.1-196 et seq. | | 2 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| | | | | **Virginia (cont.)** | | |
| Fairfax County, Virginia | 2-24-cv-10171 | 10/30/24 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) |
| | | | | Fraud | | 2 years |
| | | | | Unjust Enrichment | | 3 years |
| | | | | Virginia Consumer Protection Act Va. Code Ann. § 59.1-196 et seq. | | 2 years |
| City of Newport News, Virginia | 2-24-cv-10766 | 11/26/24 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years |
| | | | | Unjust Enrichment | | 3 years |
| | | | | Virginia Consumer Protection Act Va. Code Ann. § 59.1-196 et seq. | | 2 years |
| City of Charlottesville, Virginia | 2-24-cv-11035 | 12/11/24 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years |
| | | | | Unjust Enrichment | | 3 years |
| | | | | Virginia Consumer Protection Act Va. Code Ann. § 59.1-196 et seq. | | 2 years |
| Prince William County, Virginia | 2-24-cv-11307 | 12/19/24 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) |
| | | | | Fraud | | 2 years |
| | | | | Unjust Enrichment | | 3 years |
| | | | | Virginia Consumer Protection Act Va. Code Ann. § 59.1-196 et seq. | | 2 years |
| County of York, Virginia | 2-24-cv-11351 | 12/20/24 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years |
| | | | | Unjust Enrichment | | 3 years |
| | | | | Virginia Consumer Protection Act Va. Code Ann. § 59.1-196 et seq. | | 2 years |
| Montgomery County, Virginia | 2-25-cv-00015 | 01/09/25 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) |
| | | | | Fraud | | 2 years |
| | | | | Unjust Enrichment | | 3 years |
| | | | | Virginia Consumer Protection Act Va. Code Ann. § 59.1-196 et seq. | | 2 years |
| Stafford County, Virginia | 2-25-cv-00044 | 01/09/25 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) |
| | | | | Fraud | | 2 years |
| | | | | Unjust Enrichment | | 3 years |
| | | | | Virginia Consumer Protection Act Va. Code Ann. § 59.1-196 et seq. | | 2 years |
| Chesterfield County, Virginia | 2-25-cv-00014 | 01/10/25 | SFP | Civil Conspiracy | | 2 years (borrows from underlying claim) |
| | | | | Fraud | | 2 years |
| | | | | Unjust Enrichment | | 3 years |
| | | | | Virginia Consumer Protection Act Va. Code Ann. § 59.1-196 et seq. | | 2 years |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Virginia (cont.)** | | | | | | |
| Albemarle County, Virginia | 2-25-cv-00690 | 01/23/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Fraud | 2 years | |
| | | | | Unjust Enrichment | 3 years | |
| | | | | Virginia Consumer Protection Act Va. Code Ann. § 59.1-196 et seq. | 2 years | |
| Pittsylvania County, Virginia | 2-25-cv-01037 | 02/06/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| | | | | Virginia Consumer Protection Act Va. Code Ann. § 59.1-196 et seq. | 2 years | |
| County of Henry, Virginia | 2-25-cv-01329 | 02/18/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| | | | | Virginia Consumer Protection Act Va. Code Ann. § 59.1-196 et seq. | 2 years | |
| County of Orange, Virginia | 2-25-cv-07008 | 06/03/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 3 years | |
| | | | | Virginia Consumer Protection Act Va. Code Ann. § 59.1-196 et seq. | 2 years | |
| City of Norfolk, Virginia | 2-25-cv-13057 | 07/09/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Fraud | 2 years | |
| | | | | Unjust Enrichment | 3 years | |
| | | | | Virginia Consumer Protection Act Va. Code Ann. § 59.1-196 et seq. | 2 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|---|
| **Washington** | | | | | | | |
| Breach of Implied Covenant of Good Faith and Fair Dealing (6 years)   \|   Civil Conspiracy (borrows from underlying claim)   \|   Fraud (3 years)<br>Money Had and Received (3 years)   \|   Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)<br>Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 (4 years)<br>Washington Consumer Protection Act, Washington Revised Code Section 19.86.010 et seq. (4 years)   \|   Unjust Enrichment (3 years) | | | | | | | |
| King County, Washington | 2-23-cv-21178 | 09/07/23 | SFP | Civil Conspiracy | | 3 years (borrows from underlying claim) | |
| | | | | Fraud | | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d)<br>   *claim has been dismissed with prejudice | | 4 years | |
| | | | | Unjust Enrichment | | 3 years | |
| | | | | Breach of Implied  Covenant of Good Faith and Fair Dealing | | 6 years | |
| | | | | Washington Consumer Protection Act, Washington Revised Code Section 19.86.010 et seq.<br>   *claim has been dismissed without prejudice | | 4 years | |
| Spokane County, Washington | 2-23-cv-22847 | 11/09/23 | SFP | Civil Conspiracy | | 3 years (borrows from underlying claim) | |
| | | | | Fraud | | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years | |
| | | | | Unjust Enrichment | | 3 years | |
| | | | | Washington Consumer Protection Act, Washington Revised Code Section 19.86.010 et seq. | | 4 years | |
| Clark County, Washington | 2-24-cv-06568 | 05/30/24 | SFP | Civil Conspiracy | | 3 years (borrows from underlying claim) | |
| | | | | Fraud | | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years | |
| | | | | Unjust Enrichment | | 3 years | |
| | | | | Washington Consumer Protection Act, Washington Revised Code Section 19.86.010 et seq. | | 4 years | |
| City of Tacoma, Washington | 2-24-cv-10375 | 11/07/24 | SFP | Civil Conspiracy | | 3 years (borrows from underlying claim) | |
| | | | | Fraud | | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years | |
| | | | | Unjust Enrichment | | 3 years | |
| | | | | Washington Consumer Protection Act, Washington Revised Code Section 19.86.010 et seq. | | 4 years | |
| Gospel Missionary & Union d/b/a Avant Ministries, Washington | 2-25-cv-00485 | 01/14/25 | SFP | Civil Conspiracy | | 3 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | | 4 years | |
| | | | | Fraud | | 3 years | |
| | | | | Money Had and Received | | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | | 4 years | |
| | | | | Unjust Enrichment | | 3 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| and span | | | | **West Virginia** | | |
| | | | | Breach of contract (10 years) \| Civil Conspiracy (borrows from underlying claim) \| Fraud (2 years) \| Money Had and Received (3 years)<br>Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)<br>Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 (4 years)<br>Unlawful restraint of trade W.Va. Code § 47-18-3 (4 years) \| Unjust Enrichment (D: 5 years \| SAG: No SOL)<br>West Virginia Consumer Credit and Protection Act W.Va. Code §§ 46A-6-101, et seq. (4 years) | | |
| State of West Virginia, ex rel. John B. McCuskey, in his capacity as Auditor | 2-24-cv-01924 | 6/25/2024 | SAG | Civil Conspiracy | 2 years | |
| | | | | Unjust Enrichment | 5 years | No SOL |
| | | | | Fraud | 2 years | |
| | | | | Breach of Contract | 10 years | |
| City of Huntington, West Virginia | 2-24-cv-10684 | 11/22/2024 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Unjust Enrichment | 5 years | |
| | | | | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| Employer-Teamsters Local Nos. 175/505 Health & Welfare Trust Fund, West Virginia | 2-25-cv-00341 | 01/13/2025 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Unjust Enrichment | 5 years | |
| | | | | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| West Virginia Laborers' Trust Fund, West Virginia | 2-25-cv-00401 | 01/13/2025 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Unjust Enrichment | 5 years | |
| | | | | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| Kanawha County, West Virginia | 2-25-cv-00349 | 01/13/25 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 5 years | |
| | | | | Unlawful restraint of trade W.Va. Code § 47-18-3 | 4 years | |
| | | | | Breach of contract | 10 years | |
| | | | | West Virginia Consumer Credit and Protection Act W.Va. Code §§ 46A-6-101, et seq. | 4 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **West Virginia (cont.)** | | | | | | |
| Diocese of Wheeling-Charleston, West Virginia<br>Kaley Group, West Virginia<br>Bear Contracting, West Virginia | 2-25-cv-00521 | 01/14/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Money Had and Received | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 5 years | |
| Standard Labs, West Virginia<br>Port Amherst, LTD, West Virginia | 2-25-cv-00523 | 01/14/25 | SFP | Civil Conspiracy | 2 years (borrows from underlying claim) | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 2 years | |
| | | | | Money Had and Received | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 5 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Wisconsin** | | | | | | |
| Civil Conspiracy (D: 3 years \| P: borrows from underlying claim or 4 years)    \|    Fraud (3 years) <br> Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years) <br> Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 (4 years)    \|    Unjust Enrichment (6 years) <br> Wisconsin Organized Crime Control Act, Wis. Stat. § 946.80 et seq. (6 years)    \|    Wisconsin Deceptive Trade Practices Act (Wis. Stat. 100.18) (3 years) | | | | | | |
| Elmbrook School District, Wisconsin | 2-25-cv-00376 | 01/13/25 | SFP | Civil Conspiracy | 3 years | borrows from underlying claim |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| | | | | Wisconsin Organized Crime Control Act, Wis. Stat. § 946.80 et seq. | 6 years | |
| | | | | Wisconsin Deceptive Trade Practices Act (Wis. Stat. 100.18) | 3 years | |
| Green Bay Area Public Schools, Wisconsin | 2-25-cv-00374 | 1/13/2025 | SFP | Civil Conspiracy | 3 years | 4 years |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| | | | | Wisconsin Organized Crime Control Act, Wis. Stat. § 946.80 et seq. | 6 years | |
| | | | | Wisconsin Deceptive Trade Practices Act (Wis. Stat. 100.18) | 3 years | |
| Milwaukee County, Wisconsin | 2-25-cv-00378 | 1/13/2025 | SFP | Civil Conspiracy | 3 years | 4 years |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| | | | | Wisconsin Deceptive Trade Practices Act, Wis. Stat. Ann. § 100.18 | 3 years | |
| School District of South Milwaukee, Wisconsin | 2-25-cv-00382 | 1/13/2025 | SFP | Civil Conspiracy | 3 years | 4 years |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| | | | | Wisconsin Organized Crime Control Act, Wis. Stat. § 946.80 et seq. | 6 years | |
| | | | | Wisconsin Deceptive Trade Practices Act (Wis. Stat. 100.18) | 3 years | |
| Whitnall School District, Wisconsin | 2-25-cv-00379 | 1/13/2025 | SFP | Civil Conspiracy | 3 years | 4 years |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Fraud | 3 years | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Unjust Enrichment | 6 years | |
| | | | | Wisconsin Organized Crime Control Act, Wis. Stat. § 946.80 et seq. | 6 years | |
| | | | | Wisconsin Deceptive Trade Practices Act (Wis. Stat. 100.18) | 3 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Federal Claims Only** | | | | | | |
| **Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) (4 years)   \|   Robinson-Patman Act, 15 U.S.C. § 13(c) (4 years)** | | | | | | |
| FWK Holdings, LLC | 3-20-cv-03480 | 3/31/2020 | Class | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Robinson-Patman Act, 15 U.S.C. § 13(c) | 4 years | |
| Professional Drug Company | 2-20-cv-03426 | 11/6/2020 | Class | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Robinson-Patman Act, 15 U.S.C. § 13(c) | 4 years | |
| RDC Liquidating Trust | 2-23-cv-20932 | 12/16/2024 | Class | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Robinson-Patman Act, 15 U.S.C. § 13(c) | 4 years | |
| Local 837 Health and Welfare Plan | 2-23-cv-20932 | 10/5/2023 | Class | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Robinson-Patman Act, 15 U.S.C. § 13(c) | 4 years | |
| Local No. 1 Health Fund; Plan of Benefits for the Local No. 1 Health Fund | 2-23-cv-21160 | 10/13/2023 | Class | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Robinson-Patman Act, 15 U.S.C. § 13(c) | 4 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|
| **Multi-State SFP Plaintiffs** | | | | | | |
| **States Implicated: Connecticut, Georgia, Illinois, New York, and Oregon.** | | | | | | |
| Nuvance Health, Connecticut; Health Quest Systems, Inc., New York; Western Connecticut Health Network Inc., Connecticut | 2-25-cv-00391 | 1/13/2025 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 340 | 4 years | |
| | | | | New York General Business Law N.Y. Gen. Bus. Law § 349 | 3 years | |
| | | | | Connecticut Unfair Trade Practices Act Conn. Gen. Stat. § 42-110a et seq. | 3 years | |
| | | | | Breach of Contract (Connecticut Law) | 3 years | 6 years |
| | | | | Fraud (Connecticut Law) | 3 years | |
| | | | | Unjust Enrichment (Connecticut Law) | 6 years | |
| | | | | Civil Conspiracy (Connecticut Law) | 3 years | |
| | | | | Breach of Contract (New York Law) | 6 years | |
| | | | | Unjust Enrichment (New York Law) | 6 years | |
| | | | | Civil Conspiracy (New York Law) | 6 years | borrows from underlying claim |
| Local 49 Health & Welfare Fund, Oregon; Colonial Group, Inc., Georgia; Reader Link Distribution Services, LLC, Illinois | 2-25-cv-00525 | 1/14/2025 | SFP | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | |
| | | | | Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. §1 | 4 years | |
| | | | | Civil Conspiracy (Oregon Law) | 2 years (borrows from underlying claim) | |
| | | | | Unjust Enrichment (Oregon Law) | 2 years | |
| | | | | Fraud (Oregon Law) | 2 years | |
| | | | | Money Had and Received (Oregon Law) | 6 years | |
| | | | | Civil Conspiracy (Georgia Law) | 4 years (borrows from underlying claim) | |
| | | | | Unjust Enrichment (Georgia Law) | 4 years | |
| | | | | Fraud (Georgia Law) | 4 years | |
| | | | | Money Had and Received (Georgia Law) | 4 years | |
| | | | | Civil Conspiracy (Illinois Law) | 5 years | borrows from underlying claim |
| | | | | Unjust Enrichment (Illinois Law) | 5 years | |
| | | | | Fraud (Illinois Law) | 5 years | |
| | | | | Money Had and Received (Illinois Law) | 5 years | |

| Plaintiff Name | Case No. | Date Filed | Track | Existing Claims | SOL (Defs.' Position) | | SOL (Pls.' Position) |
|---|---|---|---|---|---|---|---|
| **Multi-State SFP Plaintiffs** | | | | | | | |
| United Food & Commercial Workers Unions and Employers Health and Welfare Fund-Atlanta, Georgia; The United Food and Commercial Workers (UFCW) Local 455, Texas; and the United Food and Commercial Workers (UFCW) Local 2008, Arkansas | 2-25-cv-00504 | 1/14/2025 | SFP | Civil Conspiracy (Georgia Law) | 4 years (borrows from underlying claim) | | |
| | | | | Fraud  (Georgia Law) | 4 years | | |
| | | | | Unjust Enrichment  (Georgia Law) | 4 years | | |
| | | | | Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962(c)(d) | 4 years | | |
| | | | | Civil Conspiracy (Texas Law) | 2 years (borrows from underlying claim) | | |
| | | | | Fraud  (Texas Law) | 4 years | | |
| | | | | Unjust Enrichment  (Texas Law) | 2 years | | |
| | | | | Civil Conspiracy (Arkansas Law) | 3 years | borrows from underlying claim | |
| | | | | Fraud  (Arkansas Law) | 3 years | | |
| | | | | Unjust Enrichment  (Arkansas Law) | 3 years | | |
| | | | | Georgia Fair Business Practices Act Ga. Code Ann. § 10-1-390 et seq. | 2 years | | |
| | | | | Texas Deceptive Trade Practices Act (DTPA) | 2 years | | |
| | | | | Arkansas Deceptive Trade Practices Act (Ark. Code. Ann. § 4-88-107, et seq.) | 5 years | | |